# Exhibit 8

## Basket

You have **2519** documents and **4718** pages in the basket. Please click on the link(s) below to preview each document. Previewing a document requires the Adobe Acrobat Viewer. If you experience problems trying to preview a document or need more information about Adobe Acrobat Viewer, please visit our FAQ.

**Fax Number :** 8323936259 **Email Id :** Melissa.Azadeh@houstontx.gov

Fax Email Download Remove All

**Case 154611101010-3 : The State of Texas VS. ARMSTRONG, ANTONIO JR. Court: 178**

| Image Number | Document Type | Activity Type | Activity Date | PJN | Notes | Pages | |
|---|---|---|---|---|---|---|---|
| 74494948 | COMBINED MINUTES | CERTOR - CHARGING INSTRUMENT - ORDER OF CERTIFICATION & WAIVE JURISDICTION | 3/31/2017 | | | 7 | Delete |
| 74680824 | COMBINED MINUTES | BAPRTS - ORDER FOR SUPERVISION AND BOND CONDITIONS | 4/13/2017 | | | 1 | Delete |
| 74685045 | COMBINED MINUTES | BABND - BAIL - BOND | 4/13/2017 | | | 3 | Delete |
| 75694986 | COMBINED MINUTES | FID - CHARGING INSTRUMENT - FELONY INDICTMENT | 6/27/2017 | | | 1 | Delete |
| 77023732 | COMBINED MINUTES | TRAIE - ACCESS, INSPECTION OF EVIDENCE | 10/12/2017 | | | 3 | Delete |
| 77023733 | COMBINED MINUTES | TRAIE - ACCESS, INSPECTION OF EVIDENCE | 10/12/2017 | | INDEPENDENT EXAMINATION | 4 | Delete |
| 78377832 | CASE FILE | CC006 - APPLICATION | 1/30/2018 | | APPLICATION FOR SUBPOENA BY DEFENSE FOR WITNESS IN DISTRICT COURT | 1 | Delete |
| 78377833 | CASE FILE | CC004 - AFFIDAVITS | 1/30/2018 | | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 78383648 | CASE FILE | CC034 - SUBPOENA | 1/31/2018 | | 526493 - SUBPOENA | 2 | Delete |
| 78420450 | CASE FILE | CC032 - SERVICE RETURNS | 2/1/2018 | | 526493 - RETURN OF SUBPOENA | 1 | Delete |
| 78472173 | CASE FILE | CC001 - MOTION | 2/5/2018 | | AGREED MOTION FOR CONTINUANCE | 3 | Delete |
| 78473838 | CASE FILE | CC006 - APPLICATION | 2/6/2018 | | APPLICATION FOR SUBPOENA BY STATE FOR WITNESS IN DISTRICT COURT | 1 | Delete |
| 78473839 | CASE FILE | CC004 - AFFIDAVITS | 2/6/2018 | | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 78474888 | CASE FILE | CC006 - APPLICATION | 2/6/2018 | | APPLICATION FOR SUBPOENA BY STATE FOR WITNESS IN DISTRICT COURT | 1 | Delete |
| 78474889 | CASE FILE | CC004 - AFFIDAVITS | 2/6/2018 | | SUBPOENA APPLICATION ATTACHMENT STATE | 2 | Delete |
| 78474981 | CASE FILE | CC006 - APPLICATION | 2/6/2018 | | APPLICATION FOR SUBPOENA BY STATE FOR WITNESS IN DISTRICT COURT | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78474982 | CASE FILE | CC004 - AFFIDAVITS | 2/6/2018 | SUBPOENA APPLICATION ATTACHMENT STATE | 2 | Delete |
| 78475082 | CASE FILE | CC006 - APPLICATION | 2/6/2018 | APPLICATION FOR SUBPOENA BY STATE FOR WITNESS IN DISTRICT COURT | 1 | Delete |
| 78475083 | CASE FILE | CC004 - AFFIDAVITS | 2/6/2018 | SUBPOENA APPLICATION ATTACHMENT STATE | 2 | Delete |
| 78475525 | CASE FILE | CC034 - SUBPOENA | 2/6/2018 | 529828 - SUBPOENA | 2 | Delete |
| 78475526 | CASE FILE | CC034 - SUBPOENA | 2/6/2018 | 529734 - SUBPOENA | 2 | Delete |
| 78475531 | CASE FILE | CC034 - SUBPOENA | 2/6/2018 | 529829 - SUBPOENA | 2 | Delete |
| 78475551 | CASE FILE | CC034 - SUBPOENA | 2/6/2018 | 529827 - SUBPOENA | 2 | Delete |
| 78498370 | CASE FILE | CC032 - SERVICE RETURNS | 2/7/2018 | 529734 - RETURN OF SUBPOENA | 2 | Delete |
| 78505525 | CASE FILE | CC032 - SERVICE RETURNS | 2/7/2018 | 529828 - RETURN OF SUBPOENA | 2 | Delete |
| 78505526 | CASE FILE | CC032 - SERVICE RETURNS | 2/7/2018 | 529827 - RETURN OF SUBPOENA | 2 | Delete |
| 78515011 | CASE FILE | CC032 - SERVICE RETURNS | 2/8/2018 | 529829 - RETURN OF SUBPOENA | 2 | Delete |
| 78585293 | CASE FILE | CC006 - APPLICATION | 2/13/2018 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 78585294 | CASE FILE | CC004 - AFFIDAVITS | 2/13/2018 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 78598029 | CASE FILE | CC034 - SUBPOENA | 2/14/2018 | 533895 - SUBPOENA | 2 | Delete |
| 78602776 | CASE FILE | CC032 - SERVICE RETURNS | 2/14/2018 | 533895 - RETURN OF SUBPOENA | 1 | Delete |
| 78662910 | CASE FILE | CC006 - APPLICATION | 2/19/2018 | APPLICATION FOR SUBPOENA BY STATE FOR WITNESS IN THE DISTRICT COURT | 1 | Delete |
| 78663456 | CASE FILE | CC034 - SUBPOENA | 2/19/2018 | 535822 - SUBPOENA | 2 | Delete |
| 78686858 | CASE FILE | CC032 - SERVICE RETURNS | 2/20/2018 | 535822 - RETURN OF SUBPOENA | 1 | Delete |
| 78700223 | CASE FILE | CC006 - APPLICATION | 2/21/2018 | APPLICATION FOR SUBPOENA BY STATE FOR WITNESS IN THE DISTRICT COURT | 1 | Delete |
| 78700225 | CASE FILE | CC004 - AFFIDAVITS | 2/21/2018 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 78707749 | CASE FILE | CC034 - SUBPOENA | 2/21/2018 | 536803 - SUBPOENA | 1 | Delete |
| 78715242 | CASE FILE | CC032 - SERVICE RETURNS | 2/22/2018 | 536803 - RETURN OF SUBPOENA | 2 | Delete |
| 78746390 | CASE FILE | CC001 - MOTION | 2/23/2018 | STATE'S MOTION FOR PROTECTIVE ORDER | 5 | Delete |
| 78748768 | CASE FILE | CC006 - APPLICATION | 2/23/2018 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 78749341 | CASE FILE | CC034 - SUBPOENA | 2/23/2018 | 537512 - SUBPOENA | 2 | Delete |
| 78775530 | CASE FILE | CC032 - SERVICE RETURNS | 2/26/2018 | 537512 - RETURN OF SUBPOENA | 2 | Delete |
| 78787751 | COMBINED MINUTES | OTPOLA - OTHER-PROTECTIVE ORDER LIMITED ACCESS | 2/27/2018 | PS -PROTECTIVE ORDER ST GRANT /0901 /14 | 5 | Delete |
| 78983159 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 3/12/2018 | SUBPOENA BY STATE FOR WITNESS IN IDISTRICT COURT | 1 | Delete |
| 78983160 | CASE FILE | CC034 - SUBPOENA | 3/12/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 2 | Delete |
| 78987494 | CASE FILE | CC059 - SENSITIVE DATA | 3/12/2018 | 542611 - SUBPOENA | 1 | Delete |

| | | DOCUMENT | | | | |
|---|---|---|---|---|---|---|
| 79537366 | CASE FILE | CC001 - MOTION | 4/18/2018 | STATE'S MOTION TO DISCLOSE EXPERT WITNESSES | 1 | Delete |
| 79537761 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 4/18/2018 | ARMSTRONG STATE'S NOTICE OF INTENT TO BUSINESS RECORD ACCOMPANIED BY AFFIDAVIT + 6 AFFIDAVITS | 9 | Delete |
| 79550880 | CASE FILE | CC006 - APPLICATION | 4/18/2018 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 79550881 | CASE FILE | CC004 - AFFIDAVITS | 4/18/2018 | SUBPOENA APPLICATION ATTACHMENT STATE | 3 | Delete |
| 79551004 | CASE FILE | CC001 - MOTION | 4/18/2018 | STATE'S MOTION FOR PROTECTIVE ORDER | 5 | Delete |
| 79555003 | CASE FILE | CC034 - SUBPOENA | 4/19/2018 | 555184 - SUBPOENA | 2 | Delete |
| 79574514 | CASE FILE | CC032 - SERVICE RETURNS | 4/20/2018 | 555184 - RETURN OF SUBPOENA | 2 | Delete |
| 79626804 | COMBINED MINUTES | OTPOLA - OTHER-PROTECTIVE ORDER LIMITED ACCESS | 4/24/2018 | PROTECTIVE ORDER ST GRANT /0901 /14 | 5 | Delete |
| 79627994 | CASE FILE | CC006 - APPLICATION | 4/24/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 79629325 | CASE FILE | CC034 - SUBPOENA | 4/24/2018 | 556660 - SUBPOENA | 1 | Delete |
| 79656828 | CASE FILE | CC001 - MOTION | 4/25/2018 | MOTION TO COMPEL DISCLOSURE OF MEDICAL RECORDS | 4 | Delete |
| 79656829 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 4/25/2018 | DEFENDANT'S FIRST NOTICE OF EXPERT WITNESSES | 2 | Delete |
| 79659649 | CASE FILE | CC032 - SERVICE RETURNS | 4/26/2018 | SUBPOENA RETURN JOSHUA ARMSTRONG | 2 | Delete |
| 79671141 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 4/26/2018 | TO COMPEL DIS MED REC GRNT /0901 /14 | 4 | Delete |
| | | OTCOMP - MOTION TO COMPEL | 4/26/2018 | | | |
| 79682268 | CASE FILE | CC006 - APPLICATION | 4/27/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 79683357 | CASE FILE | CC006 - APPLICATION | 4/27/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 79683358 | CASE FILE | CC004 - AFFIDAVITS | 4/27/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 79685560 | CASE FILE | CC034 - SUBPOENA | 4/27/2018 | 557470 - SUBPOENA | 1 | Delete |
| 79685561 | CASE FILE | CC034 - SUBPOENA | 4/27/2018 | 557471 - SUBPOENA | 1 | Delete |
| 79685563 | CASE FILE | CC034 - SUBPOENA | 4/27/2018 | 557474 - SUBPOENA | 1 | Delete |
| 79694235 | CASE FILE | CC032 - SERVICE RETURNS | 4/27/2018 | 557474 - RETURN OF SUBPOENA | 1 | Delete |
| 79700527 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 4/26/2018 | DEFENDANT'S NOTICE OF INTENT TO USE EVIDENCE ACCOMPANIED BY A BUSINESS RECORDS AFFIDAVIT | 2 | Delete |
| 79700528 | CASE FILE | CC004 - AFFIDAVITS | 4/26/2018 | BUSINESS RECORDS AFFIDAVIT | 1 | Delete |
| 79701855 | CASE FILE | CC032 - SERVICE RETURNS | 4/30/2018 | 557474 - RETURN OF SUBPOENA | 2 | Delete |
| 79703446 | COMBINED MINUTES | OTPOLA - OTHER-PROTECTIVE ORDER LIMITED ACCESS | 4/26/2018 | | 5 | Delete |
| 79721317 | CASE FILE | CC001 - MOTION | 4/30/2018 | MOTION TO PROHIBIT STATE FROM MENTIONING ANY | 3 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | EXTRANEOUS OFFENSES OR ACTS OF MISCONDUCT | | |
| 79721441 | CASE FILE | CC001 - MOTION | 4/30/2018 | MOTION TO DIRECT COURT REPORTER TO TRANSCRIBE VOIR DIRE BENCH CONFERENCES AND FINAL ARGUMENTS | 3 | Delete |
| 79721442 | CASE FILE | CC001 - MOTION | 4/30/2018 | MOTION FOR PRODUCTION OF EVIDENCE FAVORABLE TO THE ACCUSED | 4 | Delete |
| 79721443 | CASE FILE | CC001 - MOTION | 4/30/2018 | MOTION FOR DISCOVERY AND INSPECTION | 7 | Delete |
| 79721444 | CASE FILE | CC001 - MOTION | 4/30/2018 | MOTION FOR INFORMATION REGARDING BIAS OF STATE WITNESSES | 4 | Delete |
| 79721446 | CASE FILE | CC001 - MOTION | 4/30/2018 | MOTION TO LIST WITNESSES | 4 | Delete |
| 79721447 | CASE FILE | CC001 - MOTION | 4/30/2018 | MOTION FOR DISCOVERY OF PUNISHMENT EVIDENCE | 4 | Delete |
| 79721448 | CASE FILE | CC001 - MOTION | 4/30/2018 | MOTION TO PROHIBIT THE STATE FROM OFFERING WRITTEN STATEMENTS OR REPORTS OF STATE WITNESSES | 3 | Delete |
| 79721450 | CASE FILE | CC001 - MOTION | 4/30/2018 | MOTION FOR PRODUCTION OF WITNESS STATEMENTS AND WRITTINGS USED TO REFRESH THE RECOLLECTION OF WITNESSES | 3 | Delete |
| 79734605 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 5/1/2018 | DEFENDANT'S REQUEST FOR NOTICE OF STATE'S INTENTION TO INTRODUCE EVIDENCE OF OTHER CRIMES, WRONGS OR ACTS PURSUANT TO TEXAS RULES OF EVIDENCE 404(B) AND 609(F) AND TEX CRIM PROC CODE ANN ARTS 37.07 AND 38.37 | 4 | Delete |
| 79895153 | CASE FILE | CC006 - APPLICATION | 5/11/2018 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 79895155 | CASE FILE | CC004 - AFFIDAVITS | 5/11/2018 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 79898161 | CASE FILE | CC034 - SUBPOENA | 5/11/2018 | 562922 - SUBPOENA | 2 | Delete |
| 79986307 | CASE FILE | CC032 - SERVICE RETURNS | 5/17/2018 | 562922 - RETURN OF SUBPOENA | 1 | Delete |
| 80018182 | CASE FILE | CC010 - CASE RESET/SETTINGS | 5/16/2018 | CASE RESET FORM | 1 | Delete |
| 80105735 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 5/25/2018 | STATE'S NOTICE OF INTENT TO USE AS EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 3 | Delete |
| 80860186 | CASE FILE | CC006 - APPLICATION | 7/19/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 80860188 | CASE FILE | CC004 - AFFIDAVITS | 7/19/2018 | SUBPOENA APPLICATION | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | ATTACHMENT DEFENSE | | |
| 80860199 | CASE FILE | CC004 - AFFIDAVITS | 7/19/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 2 | Delete |
| 80860200 | CASE FILE | CC004 - AFFIDAVITS | 7/19/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 80868436 | CASE FILE | CC034 - SUBPOENA | 7/19/2018 | 581580 - SUBPOENA | 1 | Delete |
| 80872766 | CASE FILE | CC032 - SERVICE RETURNS | 7/20/2018 | 581580 - RETURN OF SUBPOENA | 1 | Delete |
| 80894603 | CASE FILE | CC006 - APPLICATION | 7/23/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 80896885 | CASE FILE | CC034 - SUBPOENA | 7/23/2018 | 582350 - SUBPOENA | 1 | Delete |
| 80924474 | CASE FILE | CC001 - MOTION | 7/24/2018 | MOTION TO DISMISS FOR BRADY VIOLATIONS, VIOLATION OF THE SIXTH AMENDMENT AND THE FOURTEENTH AMENDMENT OF THE UNITED STATES CONSTITUTION AS WELL AS VIOLATIONS OF ARTICLE 1 SECTION 10, 13, 15 AND 19 OF THE TEXAS CONSTITUTION AND REQUEST FOR A EVIDENTIARY HEARING | 8 | Delete |
| 80924475 | CASE FILE | CC043 - EXHIBITS | 7/24/2018 | EXHIBIT A- STATE'S NOTICE UNDER BRADY V. MARYLAND 39.14 TEXAS CODE OF CRIMINAL PROCEDURE | 1 | Delete |
| 80924477 | CASE FILE | CC043 - EXHIBITS | 7/24/2018 | EXHIBIT B- MOTION FOR PRODUCTION OF EVIDENCE FAVORABLE TO THE ACCUSED | 4 | Delete |
| 80924478 | CASE FILE | CC043 - EXHIBITS | 7/24/2018 | EXHIBIT C- FORMAL REQUEST FOR COMPLIANCE WITH ARTICLE 39.14 OF TH TEXAS CODE OF CRIMINAL PROCEDURE | 4 | Delete |
| 81031431 | CASE FILE | CC006 - APPLICATION | 7/31/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81031451 | CASE FILE | CC006 - APPLICATION | 7/31/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81031457 | CASE FILE | CC006 - APPLICATION | 7/31/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 81031458 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81031459 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81031460 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | ATTACHMENT DEFENSE | | |
| 81031461 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81031462 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81031464 | CASE FILE | CC006 - APPLICATION | 7/31/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81031465 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81031466 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81031467 | CASE FILE | CC006 - APPLICATION | 7/31/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81031468 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81031473 | CASE FILE | CC006 - APPLICATION | 7/31/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81031474 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81031475 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81031476 | CASE FILE | CC004 - AFFIDAVITS | 7/31/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81037347 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585680 - SUBPOENA | 1 | Delete |
| 81037353 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585686 - SUBPOENA | 1 | Delete |
| 81037357 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585667 - SUBPOENA | 1 | Delete |
| 81037360 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585666 - SUBPOENA | 1 | Delete |
| 81037366 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585668 - SUBPOENA | 1 | Delete |
| 81037367 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585690 - SUBPOENA | 1 | Delete |
| 81037368 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585688 - SUBPOENA | 1 | Delete |
| 81037371 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585683 - SUBPOENA | 1 | Delete |
| 81037375 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585689 - SUBPOENA | 1 | Delete |
| 81037377 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585684 - SUBPOENA | 1 | Delete |
| 81037399 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585687 - SUBPOENA | 1 | Delete |
| 81037403 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585669 - SUBPOENA | 1 | Delete |
| 81037423 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585685 - SUBPOENA | 1 | Delete |
| 81037560 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585663 - SUBPOENA | 1 | Delete |
| 81037565 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585681 - SUBPOENA | 1 | Delete |
| 81037572 | CASE FILE | CC034 - SUBPOENA | 8/1/2018 | 585682 - SUBPOENA | 1 | Delete |
| 81049789 | CASE FILE | CC032 - SERVICE RETURNS | 8/1/2018 | 585667 - RETURN OF SUBPOENA | 1 | Delete |
| 81049791 | CASE FILE | CC032 - SERVICE RETURNS | 8/1/2018 | 585668 - RETURN OF SUBPOENA | 1 | Delete |
| 81049793 | CASE FILE | CC032 - SERVICE RETURNS | 8/1/2018 | 585663 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 81049795 | CASE FILE | CC032 - SERVICE RETURNS | 8/1/2018 | 585666 - RETURN OF SUBPOENA | 1 | Delete |
| 81049797 | CASE FILE | CC032 - SERVICE RETURNS | 8/1/2018 | 585669 - RETURN OF SUBPOENA | 1 | Delete |
| 81062052 | CASE FILE | CC032 - SERVICE RETURNS | 8/2/2018 | 585681 - RETURN OF SUBPOENA | 1 | Delete |
| 81062053 | CASE FILE | CC032 - SERVICE RETURNS | 8/2/2018 | 585682 - RETURN OF SUBPOENA | 1 | Delete |
| 81062054 | CASE FILE | CC032 - SERVICE RETURNS | 8/2/2018 | 585684 - RETURN OF SUBPOENA | 1 | Delete |
| 81062055 | CASE FILE | CC032 - SERVICE RETURNS | 8/2/2018 | 585683 - RETURN OF SUBPOENA | 1 | Delete |
| 81062056 | CASE FILE | CC032 - SERVICE RETURNS | 8/2/2018 | 585680 - RETURN OF SUBPOENA | 1 | Delete |
| 81062849 | CASE FILE | CC006 - APPLICATION | 8/2/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81062850 | CASE FILE | CC004 - AFFIDAVITS | 8/2/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81065317 | CASE FILE | CC034 - SUBPOENA | 8/2/2018 | 586378 - SUBPOENA | 1 | Delete |
| 81088591 | CASE FILE | CC032 - SERVICE RETURNS | 8/3/2018 | 586378 - RETURN OF SUBPOENA | 1 | Delete |
| 81088867 | CASE FILE | CC032 - SERVICE RETURNS | 8/3/2018 | 586378 - RETURN OF SUBPOENA | 1 | Delete |
| 81089165 | CASE FILE | CC032 - SERVICE RETURNS | 8/3/2018 | 586378 - RETURN OF SUBPOENA | 1 | Delete |
| 81095636 | CASE FILE | CC006 - APPLICATION | 8/4/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81095637 | CASE FILE | CC004 - AFFIDAVITS | 8/4/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81095643 | CASE FILE | CC006 - APPLICATION | 8/4/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81095644 | CASE FILE | CC004 - AFFIDAVITS | 8/4/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81095645 | CASE FILE | CC004 - AFFIDAVITS | 8/4/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81095646 | CASE FILE | CC004 - AFFIDAVITS | 8/4/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81100387 | CASE FILE | CC034 - SUBPOENA | 8/6/2018 | 586991 - SUBPOENA | 2 | Delete |
| 81100445 | CASE FILE | CC034 - SUBPOENA | 8/6/2018 | 586992 - SUBPOENA | 2 | Delete |
| 81100449 | CASE FILE | CC034 - SUBPOENA | 8/6/2018 | 586993 - SUBPOENA | 2 | Delete |
| 81100474 | CASE FILE | CC034 - SUBPOENA | 8/6/2018 | 586994 - SUBPOENA | 2 | Delete |
| 81105750 | CASE FILE | CC032 - SERVICE RETURNS | 8/6/2018 | 586991 - RETURN OF SUBPOENA | 1 | Delete |
| 81107682 | CASE FILE | CC032 - SERVICE RETURNS | 8/6/2018 | 586994 - RETURN OF SUBPOENA | 1 | Delete |
| 81107683 | CASE FILE | CC032 - SERVICE RETURNS | 8/6/2018 | 586993 - RETURN OF SUBPOENA | 1 | Delete |
| 81107684 | CASE FILE | CC032 - SERVICE RETURNS | 8/6/2018 | 586992 - RETURN OF SUBPOENA | 1 | Delete |
| 81112116 | CASE FILE | CC032 - SERVICE RETURNS | 8/6/2018 | 586378 - RETURN OF SUBPOENA | 1 | Delete |
| 81170590 | CASE FILE | CC006 - APPLICATION | 8/9/2018 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 81174938 | CASE FILE | CC034 - SUBPOENA | 8/9/2018 | 588668 - SUBPOENA | 2 | Delete |
| 81181890 | CASE FILE | CC006 - APPLICATION | 8/9/2018 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 81182263 | CASE FILE | CC006 - APPLICATION | 8/9/2018 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 81184202 | CASE FILE | CC034 - SUBPOENA | 8/10/2018 | 588914 - SUBPOENA | 1 | Delete |
| 81184396 | CASE FILE | CC034 - SUBPOENA | 8/10/2018 | 588921 - SUBPOENA | 1 | Delete |
| 81184473 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2018 | 588668 - RETURN OF SUBPOENA | 2 | Delete |
| 81200445 | CASE FILE | CC006 - APPLICATION | 8/10/2018 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 81201248 | CASE FILE | CC034 - SUBPOENA | 8/10/2018 | 589287 - SUBPOENA | 1 | Delete |
| 81201249 | CASE FILE | CC034 - SUBPOENA | 8/10/2018 | 589286 - SUBPOENA | 1 | Delete |
| 81201258 | CASE FILE | CC034 - SUBPOENA | 8/10/2018 | 589288 - SUBPOENA | 2 | Delete |
| 81205309 | CASE FILE | CC032 - SERVICE RETURNS | 8/13/2018 | 588914 - RETURN OF SUBPOENA | 2 | Delete |
| 81233294 | CASE FILE | CC032 - SERVICE RETURNS | 8/14/2018 | 589287 - RETURN OF SUBPOENA | 2 | Delete |
| 81254924 | CASE FILE | CC032 - SERVICE RETURNS | 8/15/2018 | 589286 - RETURN OF SUBPOENA | 2 | Delete |
| 81272702 | CASE FILE | CC032 - SERVICE RETURNS | 8/16/2018 | 588921 - RETURN OF SUBPOENA | 2 | Delete |
| 81273251 | CASE FILE | CC006 - APPLICATION | 8/16/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81273252 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81273415 | CASE FILE | CC006 - APPLICATION | 8/16/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81273416 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81273418 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81273419 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81273421 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81273469 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590919 - SUBPOENA | 1 | Delete |
| 81273535 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590923 - SUBPOENA | 1 | Delete |
| 81273547 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590920 - SUBPOENA | 1 | Delete |
| 81273598 | CASE FILE | CC006 - APPLICATION | 8/16/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81273599 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81273602 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81273603 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 81273716 | CASE FILE | CC006 - APPLICATION | 8/16/2018 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 81273717 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81273718 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81273719 | CASE FILE | CC004 - AFFIDAVITS | 8/16/2018 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 81274568 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590927 - SUBPOENA | 1 | Delete |
| 81274573 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590928 - SUBPOENA | 1 | Delete |
| 81279066 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590921 - SUBPOENA | 1 | Delete |
| 81279103 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590922 - SUBPOENA | 1 | Delete |
| 81279132 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590929 - SUBPOENA | 1 | Delete |
| 81279141 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590930 - SUBPOENA | 1 | Delete |
| 81279628 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590925 - SUBPOENA | 1 | Delete |
| 81279633 | CASE FILE | CC034 - SUBPOENA | 8/16/2018 | 590926 - SUBPOENA | 1 | Delete |
| 81293678 | CASE FILE | CC032 - SERVICE RETURNS | 8/17/2018 | 589288 - RETURN OF SUBPOENA | 1 | Delete |
| 81294098 | CASE FILE | CC006 - APPLICATION | 8/17/2018 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 81294230 | CASE FILE | CC032 - SERVICE RETURNS | 8/17/2018 | 589288 - RETURN OF SUBPOENA | 2 | Delete |
| 81297236 | CASE FILE | CC034 - SUBPOENA | 8/17/2018 | 591365 - SUBPOENA | 1 | Delete |
| 81300240 | CASE FILE | CC032 - SERVICE RETURNS | 8/17/2018 | 590919 - RETURN OF SUBPOENA | 1 | Delete |
| 81300241 | CASE FILE | CC032 - SERVICE RETURNS | 8/17/2018 | 590923 - RETURN OF SUBPOENA | 1 | Delete |
| 81300242 | CASE FILE | CC032 - SERVICE RETURNS | 8/17/2018 | 590920 - RETURN OF SUBPOENA | 1 | Delete |
| 81305858 | CASE FILE | CC001 - MOTION | 8/17/2018 | MOTION TO ABATE EVIDENTIARY HEARING BECAUSE ALLEGED BRADY NONDISCLOSURE, IF ANY, ALREADY REMEDIED Y ONGOING DISCOVERY AND BECAUSE REMEDY OF DISMISSAL OF INIDTMENT NOT AUTHORIZED | 6 | Delete |
| 81311858 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2018 | 590922 - RETURN OF SUBPOENA | 1 | Delete |
| 81311859 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2018 | 590921 - RETURN OF SUBPOENA | 1 | Delete |
| 81323072 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2018 | 591365 - RETURN OF SUBPOENA | 2 | Delete |
| 81349558 | CASE FILE | CC001 - MOTION | 8/21/2018 | SUPPLEMENTAL MOTION TO DISMISS FOR BRADY V. MARYLAND VIOLATIONS | 12 | Delete |
| 81349560 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 5.1 | 2 | Delete |
| 81349563 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDNTS EXHIBIT 6 | 2 | Delete |
| 81349564 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 7 | 1 | Delete |
| 81349568 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 8 | 4 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 81349570 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 9 | 2 | Delete |
| 81349572 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 10 | 2 | Delete |
| 81349574 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 11 | 2 | Delete |
| 81349576 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 12 | 2 | Delete |
| 81349578 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDNATS EXHIBIT 13 | 2 | Delete |
| 81349579 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 14 | 3 | Delete |
| 81349580 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 15 | 3 | Delete |
| 81349581 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 16 | 1 | Delete |
| 81349583 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 17 | 2 | Delete |
| 81349585 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 18 | 1 | Delete |
| 81349586 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 19 | 1 | Delete |
| 81349587 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 20 | 4 | Delete |
| 81349588 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 21 | 1 | Delete |
| 81349590 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 22 | 1 | Delete |
| 81349591 | CASE FILE | CC043 - EXHIBITS | 8/21/2018 | DEFENDANTS EXHIBIT 23 | 1 | Delete |
| 81541627 | CASE FILE | CC010 - CASE RESET/SETTINGS | 8/30/2018 | CASE RESET FORM | 1 | Delete |
| 81627694 | CASE FILE | CC046 - ORDER/JUDGMENT | 9/10/2018 | STATE V. ARMSTRONG ORDER TO DISCLOSE CRIMINAL HISTORY AND ID INFORMATION | 1 | Delete |
| 81649302 | COMBINED MINUTES | TRLCR - TRIAL - LIMITED CRIMINAL HISTORY | 9/11/2018 | | 1 | Delete |
| 83860112 | CASE FILE | CC006 - APPLICATION | 2/13/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 83861287 | CASE FILE | CC006 - APPLICATION | 2/13/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 83861482 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649971 - SUBPOENA | 2 | Delete |
| 83861485 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649972 - SUBPOENA | 2 | Delete |
| 83861487 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649968 - SUBPOENA | 2 | Delete |
| 83861488 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649969 - SUBPOENA | 2 | Delete |
| 83861492 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649966 - SUBPOENA | 1 | Delete |
| 83861499 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649967 - SUBPOENA | 2 | Delete |
| 83862849 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649983 - SUBPOENA | 1 | Delete |
| 83862851 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649981 - SUBPOENA | 1 | Delete |
| 83862862 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649976 - SUBPOENA | 1 | Delete |
| 83862863 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649978 - SUBPOENA | 1 | Delete |
| 83862864 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649980 - SUBPOENA | 1 | Delete |
| 83862870 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649977 - SUBPOENA | 1 | Delete |
| 83862883 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649975 - SUBPOENA | 1 | Delete |
| 83862989 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649979 - SUBPOENA | 1 | Delete |
| 83868008 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649982 - SUBPOENA | 2 | Delete |
| 83868484 | CASE FILE | CC034 - SUBPOENA | 2/13/2019 | 649970 - SUBPOENA | 2 | Delete |
| 83870443 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2019 | 649971 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 83870447 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2019 | 649972 - RETURN OF SUBPOENA | 1 | Delete |
| 83870448 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2019 | 649969 - RETURN OF SUBPOENA | 1 | Delete |
| 83870449 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2019 | 649967 - RETURN OF SUBPOENA | 1 | Delete |
| 83870450 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2019 | 649968 - RETURN OF SUBPOENA | 1 | Delete |
| 83872705 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2019 | 649971 - RETURN OF SUBPOENA | 1 | Delete |
| 83872709 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2019 | 649972 - RETURN OF SUBPOENA | 1 | Delete |
| 83872710 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2019 | 649969 - RETURN OF SUBPOENA | 1 | Delete |
| 83872711 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2019 | 649967 - RETURN OF SUBPOENA | 1 | Delete |
| 83872712 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2019 | 649968 - RETURN OF SUBPOENA | 1 | Delete |
| 83895386 | CASE FILE | CC032 - SERVICE RETURNS | 2/14/2019 | 649982 - RETURN OF SUBPOENA | 1 | Delete |
| 83895392 | CASE FILE | CC032 - SERVICE RETURNS | 2/14/2019 | 649970 - RETURN OF SUBPOENA | 1 | Delete |
| 83968450 | CASE FILE | CC001 - MOTION | 2/19/2019 | MOTION TO QUASH, SUPPRESS, SET-ASIDE AND/OR DISMISS THE JUVENILE CERTIFICATION HEARING FOR VIOLATION OF THE SIXTH AND FOUREENTH AMENDMENT TO THE UNITED STATE CONSTITUTION AND THE TEXAS CONSTITUTION | 6 | Delete |
| 83968451 | CASE FILE | CC043 - EXHIBITS | 2/19/2019 | DEFENDANT'S EXHIBIT A | 5 | Delete |
| 83968452 | CASE FILE | CC043 - EXHIBITS | 2/19/2019 | DEFENDANT'S EXHIBIT B | 102 | Delete |
| 83968453 | CASE FILE | CC043 - EXHIBITS | 2/19/2019 | EXHIBIT B 2OF2 | 80 | Delete |
| 83968454 | CASE FILE | CC043 - EXHIBITS | 2/19/2019 | DEFENDANT'S EXHIBIT C | 77 | Delete |
| 83968455 | CASE FILE | CC043 - EXHIBITS | 2/19/2019 | EXHIBIT C 2OF3 | 65 | Delete |
| 83968456 | CASE FILE | CC043 - EXHIBITS | 2/19/2019 | EXHBIT C 3OF3 | 119 | Delete |
| 83968457 | CASE FILE | CC043 - EXHIBITS | 2/19/2019 | DEFENDANT'S EXHIBIT D | 108 | Delete |
| 84073089 | CASE FILE | CC006 - APPLICATION | 2/27/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 84074266 | CASE FILE | CC034 - SUBPOENA | 2/27/2019 | 656587 - SUBPOENA | 1 | Delete |
| 84074323 | CASE FILE | CC034 - SUBPOENA | 2/27/2019 | 656585 - SUBPOENA | 2 | Delete |
| 84074341 | CASE FILE | CC034 - SUBPOENA | 2/27/2019 | 656588 - SUBPOENA | 1 | Delete |
| 84074392 | CASE FILE | CC034 - SUBPOENA | 2/27/2019 | 656586 - SUBPOENA | 1 | Delete |
| 84074425 | CASE FILE | CC034 - SUBPOENA | 2/27/2019 | 656589 - SUBPOENA | 1 | Delete |
| 84079641 | CASE FILE | CC032 - SERVICE RETURNS | 2/27/2019 | 649966 - RETURN OF SUBPOENA | 1 | Delete |
| 84094614 | CASE FILE | CC032 - SERVICE RETURNS | 2/28/2019 | 656586 - RETURN OF SUBPOENA | 1 | Delete |
| 84095820 | CASE FILE | CC032 - SERVICE RETURNS | 2/28/2019 | 656585 - RETURN OF SUBPOENA | 1 | Delete |
| 84131257 | CASE FILE | CC006 - APPLICATION | 3/2/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 84144022 | CASE FILE | CC034 - SUBPOENA | 3/4/2019 | 657903 - SUBPOENA | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84144031 | CASE FILE | CC034 - SUBPOENA | 3/4/2019 | 657901 - SUBPOENA | 1 | Delete |
| 84144074 | CASE FILE | CC034 - SUBPOENA | 3/4/2019 | 657902 - SUBPOENA | 2 | Delete |
| 84152632 | CASE FILE | CC032 - SERVICE RETURNS | 3/4/2019 | 657903 - RETURN OF SUBPOENA | 1 | Delete |
| 84152633 | CASE FILE | CC032 - SERVICE RETURNS | 3/4/2019 | 657901 - RETURN OF SUBPOENA | 1 | Delete |
| 84152634 | CASE FILE | CC032 - SERVICE RETURNS | 3/4/2019 | 657902 - RETURN OF SUBPOENA | 1 | Delete |
| 84175257 | CASE FILE | CC006 - APPLICATION | 3/5/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 84177061 | CASE FILE | CC034 - SUBPOENA | 3/5/2019 | 659245 - SUBPOENA | 1 | Delete |
| 84227570 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/8/2019 | DEFENDANT'S NOTICE OF INTENT TO USE EVIDENCE ACCOMPANIED BY A BUSINESS RECORDS AFFIDAVIT | 2 | Delete |
| 84227571 | CASE FILE | CC004 - AFFIDAVITS | 3/8/2019 | AFFIDAVIT | 1 | Delete |
| 84247163 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/11/2019 | STATE'S NOTICE DISCLOSURE OF EXPERTS | 4 | Delete |
| 84250227 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/11/2019 | STATE'S NOTICE DISCLOSURE OF EXPERTS | 4 | Delete |
| 84251090 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 3/11/2019 | STATE’S RESPONSE TO DEFENDANT’S MOTION TO QUASH, SUPPRESS, SET-ASIDE AND/OR DISMISS THE JUVENILE CERTIFICATION HEARING | 31 | Delete |
| 84251548 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/11/2019 | NOTICE OF INTENT TO USE DEFENDANT'S STATEMENTS | 1 | Delete |
| 84251698 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/11/2019 | NOTICE OF INTENT TO USE PHOTOGRAPHS, SCENE DIAGRAMS, MAPS, & OTHER GRAPHIC MATERIAL | 1 | Delete |
| 84251819 | CASE FILE | CC001 - MOTION | 3/11/2019 | STATE'S MOTION IN LIMINE | 4 | Delete |
| 84267934 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/11/2019 | STATE’S ADDITIONAL NOTICE/DISCLOSURE OF EXPERTS | 2 | Delete |
| 84269701 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/12/2019 | STATE'S NOTICE OF PROSPECTIVE WITNESSES | 6 | Delete |
| 84284909 | CASE FILE | CC001 - MOTION | 3/12/2019 | MOTION TO QUASH SUBPOENA | 11 | Delete |
| 84308242 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/13/2019 | STATE'S NOTICE OF EXPERT WITNESS ADDRESS CORRECTION | 1 | Delete |
| 84311868 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/13/2019 | STATE'S SUPPLEMENTAL NOTICE OF PROSPECTIVE WITNESSES | 3 | Delete |
| 84319652 | CASE FILE | CC006 - APPLICATION | 3/14/2019 | APPLICATION FOR SUBPOENA BY STATE | 5 | Delete |
| 84320606 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665262 - SUBPOENA | 1 | Delete |
| 84320610 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665263 - SUBPOENA | 1 | Delete |
| 84320615 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665261 - SUBPOENA | 1 | Delete |
| 84320617 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665257 - SUBPOENA | 1 | Delete |
| 84320618 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665258 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84320619 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665271 - SUBPOENA | 1 | Delete |
| 84320620 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665259 - SUBPOENA | 1 | Delete |
| 84320621 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665265 - SUBPOENA | 1 | Delete |
| 84320623 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665266 - SUBPOENA | 1 | Delete |
| 84320631 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665264 - SUBPOENA | 1 | Delete |
| 84320632 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665270 - SUBPOENA | 1 | Delete |
| 84320633 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665279 - SUBPOENA | 1 | Delete |
| 84320635 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665260 - SUBPOENA | 1 | Delete |
| 84320636 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665267 - SUBPOENA | 1 | Delete |
| 84320638 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665268 - SUBPOENA | 1 | Delete |
| 84320639 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665269 - SUBPOENA | 1 | Delete |
| 84320640 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665278 - SUBPOENA | 1 | Delete |
| 84320641 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665282 - SUBPOENA | 1 | Delete |
| 84320644 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665273 - SUBPOENA | 1 | Delete |
| 84320645 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665272 - SUBPOENA | 1 | Delete |
| 84320657 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665277 - SUBPOENA | 1 | Delete |
| 84320659 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665276 - SUBPOENA | 1 | Delete |
| 84320670 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665289 - SUBPOENA | 1 | Delete |
| 84320673 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665275 - SUBPOENA | 1 | Delete |
| 84320676 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665274 - SUBPOENA | 1 | Delete |
| 84320677 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665281 - SUBPOENA | 1 | Delete |
| 84320678 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665280 - SUBPOENA | 1 | Delete |
| 84320680 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665284 - SUBPOENA | 1 | Delete |
| 84320681 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665298 - SUBPOENA | 1 | Delete |
| 84320682 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665288 - SUBPOENA | 1 | Delete |
| 84320687 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665291 - SUBPOENA | 1 | Delete |
| 84320688 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665285 - SUBPOENA | 1 | Delete |
| 84320689 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665283 - SUBPOENA | 1 | Delete |
| 84320690 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665286 - SUBPOENA | 1 | Delete |
| 84320692 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665287 - SUBPOENA | 1 | Delete |
| 84320700 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665290 - SUBPOENA | 1 | Delete |
| 84320702 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665293 - SUBPOENA | 1 | Delete |
| 84320703 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665297 - SUBPOENA | 1 | Delete |
| 84320704 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665296 - SUBPOENA | 1 | Delete |
| 84320710 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665294 - SUBPOENA | 1 | Delete |
| 84320711 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665292 - SUBPOENA | 1 | Delete |
| 84320712 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665295 - SUBPOENA | 1 | Delete |
| 84320716 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665299 - SUBPOENA | 1 | Delete |
| 84321264 | CASE FILE | CC006 - APPLICATION | 3/14/2019 | APPLICATION FOR SUBPOENA BY STATE | 3 | Delete |
| 84322249 | CASE FILE | CC006 - APPLICATION | 3/14/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 84322735 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665318 - SUBPOENA | 2 | Delete |
| 84322737 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665313 - SUBPOENA | 1 | Delete |
| 84322739 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665311 - SUBPOENA | 1 | Delete |
| 84322757 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665312 - SUBPOENA | 1 | Delete |
| 84322760 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665309 - SUBPOENA | 1 | Delete |
| 84322763 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665306 - SUBPOENA | 1 | Delete |
| 84322766 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665319 - SUBPOENA | 2 | Delete |
| 84322769 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665310 - SUBPOENA | 1 | Delete |
| 84322777 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665314 - SUBPOENA | 1 | Delete |
| 84322783 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665320 - SUBPOENA | 2 | Delete |
| 84322795 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665308 - SUBPOENA | 1 | Delete |
| 84322799 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665307 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84322812 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665317 - SUBPOENA | 2 | Delete |
| 84322814 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665315 - SUBPOENA | 2 | Delete |
| 84322939 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665316 - SUBPOENA | 2 | Delete |
| 84326149 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665337 - SUBPOENA | 1 | Delete |
| 84326164 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665335 - SUBPOENA | 1 | Delete |
| 84326166 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665333 - SUBPOENA | 1 | Delete |
| 84326167 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665342 - SUBPOENA | 1 | Delete |
| 84326169 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665341 - SUBPOENA | 1 | Delete |
| 84326199 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665338 - SUBPOENA | 1 | Delete |
| 84326204 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665347 - SUBPOENA | 1 | Delete |
| 84326232 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665339 - SUBPOENA | 1 | Delete |
| 84326251 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665340 - SUBPOENA | 1 | Delete |
| 84326252 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665336 - SUBPOENA | 1 | Delete |
| 84326254 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665334 - SUBPOENA | 1 | Delete |
| 84326255 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665343 - SUBPOENA | 1 | Delete |
| 84326257 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665345 - SUBPOENA | 1 | Delete |
| 84326368 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665344 - SUBPOENA | 1 | Delete |
| 84326369 | CASE FILE | CC034 - SUBPOENA | 3/14/2019 | 665346 - SUBPOENA | 1 | Delete |
| 84328168 | CASE FILE | CC006 - APPLICATION | 3/14/2019 | APPLICATION FOR SUBPOENA BY STATE | 4 | Delete |
| 84330384 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665261 - RETURN OF SUBPOENA | 1 | Delete |
| 84330385 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665262 - RETURN OF SUBPOENA | 1 | Delete |
| 84330386 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665263 - RETURN OF SUBPOENA | 1 | Delete |
| 84330485 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665258 - RETURN OF SUBPOENA | 1 | Delete |
| 84330487 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665257 - RETURN OF SUBPOENA | 1 | Delete |
| 84330489 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665266 - RETURN OF SUBPOENA | 1 | Delete |
| 84330490 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665259 - RETURN OF SUBPOENA | 1 | Delete |
| 84330492 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665265 - RETURN OF SUBPOENA | 1 | Delete |
| 84330494 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665264 - RETURN OF SUBPOENA | 1 | Delete |
| 84330496 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665260 - RETURN OF SUBPOENA | 1 | Delete |
| 84330497 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665271 - RETURN OF SUBPOENA | 1 | Delete |
| 84330499 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665270 - RETURN OF SUBPOENA | 1 | Delete |
| 84330501 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665279 - RETURN OF SUBPOENA | 1 | Delete |
| 84330503 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665277 - RETURN OF SUBPOENA | 1 | Delete |
| 84330504 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665278 - RETURN OF SUBPOENA | 1 | Delete |
| 84330505 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665282 - RETURN OF SUBPOENA | 1 | Delete |
| 84330506 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665269 - RETURN OF SUBPOENA | 1 | Delete |
| 84330507 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665272 - RETURN OF SUBPOENA | 1 | Delete |
| 84330508 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665268 - RETURN OF SUBPOENA | 1 | Delete |
| 84330510 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665276 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84330511 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665275 - RETURN OF SUBPOENA | 1 | Delete |
| 84330512 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665267 - RETURN OF SUBPOENA | 1 | Delete |
| 84330513 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665273 - RETURN OF SUBPOENA | 1 | Delete |
| 84330515 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665289 - RETURN OF SUBPOENA | 1 | Delete |
| 84330516 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665281 - RETURN OF SUBPOENA | 1 | Delete |
| 84330517 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665274 - RETURN OF SUBPOENA | 1 | Delete |
| 84330518 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665280 - RETURN OF SUBPOENA | 1 | Delete |
| 84330519 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665288 - RETURN OF SUBPOENA | 1 | Delete |
| 84330520 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665284 - RETURN OF SUBPOENA | 1 | Delete |
| 84330521 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665283 - RETURN OF SUBPOENA | 1 | Delete |
| 84330522 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665285 - RETURN OF SUBPOENA | 1 | Delete |
| 84330523 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665286 - RETURN OF SUBPOENA | 1 | Delete |
| 84330524 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665290 - RETURN OF SUBPOENA | 1 | Delete |
| 84330525 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665291 - RETURN OF SUBPOENA | 1 | Delete |
| 84330526 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665287 - RETURN OF SUBPOENA | 1 | Delete |
| 84330527 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665292 - RETURN OF SUBPOENA | 1 | Delete |
| 84330528 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665295 - RETURN OF SUBPOENA | 1 | Delete |
| 84330529 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665294 - RETURN OF SUBPOENA | 1 | Delete |
| 84330530 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665297 - RETURN OF SUBPOENA | 1 | Delete |
| 84330532 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665296 - RETURN OF SUBPOENA | 1 | Delete |
| 84330533 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665293 - RETURN OF SUBPOENA | 1 | Delete |
| 84330534 | CASE FILE | CC032 - SERVICE RETURNS | 3/14/2019 | 665299 - RETURN OF SUBPOENA | 1 | Delete |
| 84330619 | CASE FILE | CC006 - APPLICATION | 3/14/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 84332174 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/14/2019 | STATE'S ADDITIONAL NOTICE OF EXPERT WITNESS ADDRESS CORRECTION | 2 | Delete |
| 84333502 | CASE FILE | CC006 - APPLICATION | 3/14/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 84336152 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665414 - SUBPOENA | 1 | Delete |
| 84336156 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665421 - SUBPOENA | 1 | Delete |
| 84336178 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665417 - SUBPOENA | 1 | Delete |
| 84336180 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665418 - SUBPOENA | 1 | Delete |
| 84336198 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665420 - SUBPOENA | 1 | Delete |
| 84336199 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665422 - SUBPOENA | 1 | Delete |
| 84336200 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665423 - SUBPOENA | 1 | Delete |
| 84336201 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665415 - SUBPOENA | 2 | Delete |
| 84336212 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665424 - SUBPOENA | 1 | Delete |
| 84336223 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665416 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84336235 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665426 - SUBPOENA | 1 | Delete |
| 84336236 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665430 - SUBPOENA | 1 | Delete |
| 84336237 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665428 - SUBPOENA | 1 | Delete |
| 84336240 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665429 - SUBPOENA | 1 | Delete |
| 84336241 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665431 - SUBPOENA | 1 | Delete |
| 84336242 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665436 - SUBPOENA | 1 | Delete |
| 84336243 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665434 - SUBPOENA | 1 | Delete |
| 84336244 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665432 - SUBPOENA | 1 | Delete |
| 84336245 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665425 - SUBPOENA | 1 | Delete |
| 84336249 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665435 - SUBPOENA | 1 | Delete |
| 84336260 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665442 - SUBPOENA | 1 | Delete |
| 84336269 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665438 - SUBPOENA | 1 | Delete |
| 84336274 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665469 - SUBPOENA | 1 | Delete |
| 84336275 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665444 - SUBPOENA | 1 | Delete |
| 84336276 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665439 - SUBPOENA | 1 | Delete |
| 84336277 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665440 - SUBPOENA | 1 | Delete |
| 84336278 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665433 - SUBPOENA | 1 | Delete |
| 84336280 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665441 - SUBPOENA | 1 | Delete |
| 84336281 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665443 - SUBPOENA | 1 | Delete |
| 84336287 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665471 - SUBPOENA | 2 | Delete |
| 84336290 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665468 - SUBPOENA | 1 | Delete |
| 84336291 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665467 - SUBPOENA | 1 | Delete |
| 84336292 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665466 - SUBPOENA | 1 | Delete |
| 84336293 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665473 - SUBPOENA | 2 | Delete |
| 84336296 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665464 - SUBPOENA | 1 | Delete |
| 84336299 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665577 - SUBPOENA | 1 | Delete |
| 84336300 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665472 - SUBPOENA | 2 | Delete |
| 84336304 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665572 - SUBPOENA | 1 | Delete |
| 84336305 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665476 - SUBPOENA | 1 | Delete |
| 84336306 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665470 - SUBPOENA | 1 | Delete |
| 84336307 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665474 - SUBPOENA | 2 | Delete |
| 84336308 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665571 - SUBPOENA | 1 | Delete |
| 84336313 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665477 - SUBPOENA | 1 | Delete |
| 84336315 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665573 - SUBPOENA | 1 | Delete |
| 84336316 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665575 - SUBPOENA | 1 | Delete |
| 84336317 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665576 - SUBPOENA | 1 | Delete |
| 84347200 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665318 - RETURN OF SUBPOENA | 1 | Delete |
| 84347202 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665311 - RETURN OF SUBPOENA | 1 | Delete |
| 84347203 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665313 - RETURN OF SUBPOENA | 1 | Delete |
| 84347204 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665312 - RETURN OF SUBPOENA | 1 | Delete |
| 84347206 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665319 - RETURN OF SUBPOENA | 1 | Delete |
| 84347207 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665306 - RETURN OF SUBPOENA | 1 | Delete |
| 84347208 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665309 - RETURN OF SUBPOENA | 1 | Delete |
| 84347209 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665320 - RETURN OF SUBPOENA | 1 | Delete |
| 84347210 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665308 - RETURN OF SUBPOENA | 1 | Delete |
| 84347212 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665310 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84347213 | CASE FILE | CC032 - SERVICE RETURNS | 3/15/2019 | 665307 - RETURN OF SUBPOENA | 1 | Delete |
| 84351078 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/15/2019 | STATE'S ADDITIONAL NOTICE OF INTENT TO USE AS EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 4 | Delete |
| 84351507 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/15/2019 | STATE'S SECOND ADDITIONAL NOTICE/DISCLOSURE OF EXPERTS | 1 | Delete |
| 84351809 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/15/2019 | STATE'S SECOND SUPPLEMENTAL NOTICE OF PROSPECTIVE WITNESSES | 1 | Delete |
| 84352009 | CASE FILE | CC006 - APPLICATION | 3/15/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 84352086 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665419 - SUBPOENA | 1 | Delete |
| 84352087 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665419 - SUBPOENA | 1 | Delete |
| 84352088 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665427 - SUBPOENA | 1 | Delete |
| 84352089 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665427 - SUBPOENA | 1 | Delete |
| 84352090 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665437 - SUBPOENA | 1 | Delete |
| 84352091 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665437 - SUBPOENA | 1 | Delete |
| 84352092 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665445 - SUBPOENA | 1 | Delete |
| 84352093 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665445 - SUBPOENA | 1 | Delete |
| 84352094 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665465 - SUBPOENA | 1 | Delete |
| 84352095 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665465 - SUBPOENA | 1 | Delete |
| 84352096 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665475 - SUBPOENA | 1 | Delete |
| 84352097 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665475 - SUBPOENA | 1 | Delete |
| 84352116 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665574 - SUBPOENA | 1 | Delete |
| 84352118 | CASE FILE | CC034 - SUBPOENA | 3/15/2019 | 665574 - SUBPOENA | 1 | Delete |
| 84360617 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665347 - RETURN OF SUBPOENA | 1 | Delete |
| 84360618 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665345 - RETURN OF SUBPOENA | 1 | Delete |
| 84360619 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665346 - RETURN OF SUBPOENA | 1 | Delete |
| 84360620 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665344 - RETURN OF SUBPOENA | 1 | Delete |
| 84361054 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665442 - RETURN OF SUBPOENA | 2 | Delete |
| 84361055 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665417 - RETURN OF SUBPOENA | 2 | Delete |
| 84361056 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665423 - RETURN OF SUBPOENA | 2 | Delete |
| 84361058 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665428 - RETURN OF SUBPOENA | 2 | Delete |
| 84361059 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665438 - RETURN OF SUBPOENA | 2 | Delete |
| 84361063 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665440 - RETURN OF SUBPOENA | 2 | Delete |
| 84361071 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665433 - RETURN OF SUBPOENA | 2 | Delete |
| 84361073 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665430 - RETURN OF SUBPOENA | 2 | Delete |
| 84361075 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665421 - RETURN OF SUBPOENA | 2 | Delete |
| 84361080 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665477 - RETURN OF SUBPOENA | 2 | Delete |
| 84361084 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665422 - RETURN OF SUBPOENA | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84361086 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665436 - RETURN OF SUBPOENA | 2 | Delete |
| 84361088 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665426 - RETURN OF SUBPOENA | 2 | Delete |
| 84361089 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665416 - RETURN OF SUBPOENA | 2 | Delete |
| 84361092 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665441 - RETURN OF SUBPOENA | 2 | Delete |
| 84361094 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665432 - RETURN OF SUBPOENA | 2 | Delete |
| 84361095 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665431 - RETURN OF SUBPOENA | 2 | Delete |
| 84361097 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665418 - RETURN OF SUBPOENA | 2 | Delete |
| 84361104 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665443 - RETURN OF SUBPOENA | 2 | Delete |
| 84361106 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665435 - RETURN OF SUBPOENA | 2 | Delete |
| 84361108 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665439 - RETURN OF SUBPOENA | 2 | Delete |
| 84361111 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665425 - RETURN OF SUBPOENA | 2 | Delete |
| 84361251 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665424 - RETURN OF SUBPOENA | 2 | Delete |
| 84361253 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665420 - RETURN OF SUBPOENA | 2 | Delete |
| 84361257 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665444 - RETURN OF SUBPOENA | 2 | Delete |
| 84361259 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665429 - RETURN OF SUBPOENA | 2 | Delete |
| 84361343 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665434 - RETURN OF SUBPOENA | 2 | Delete |
| 84362136 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665574 - RETURN OF SUBPOENA | 1 | Delete |
| 84362137 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665414 - RETURN OF SUBPOENA | 1 | Delete |
| 84362138 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665577 - RETURN OF SUBPOENA | 1 | Delete |
| 84362142 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665572 - RETURN OF SUBPOENA | 1 | Delete |
| 84362143 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665575 - RETURN OF SUBPOENA | 1 | Delete |
| 84362144 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665573 - RETURN OF SUBPOENA | 1 | Delete |
| 84362145 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665576 - RETURN OF SUBPOENA | 1 | Delete |
| 84363973 | CASE FILE | CC034 - SUBPOENA | 3/18/2019 | 666009 - SUBPOENA | 1 | Delete |
| 84363974 | CASE FILE | CC034 - SUBPOENA | 3/18/2019 | 666007 - SUBPOENA | 1 | Delete |
| 84363975 | CASE FILE | CC034 - SUBPOENA | 3/18/2019 | 666005 - SUBPOENA | 1 | Delete |
| 84363976 | CASE FILE | CC034 - SUBPOENA | 3/18/2019 | 666008 - SUBPOENA | 1 | Delete |
| 84363977 | CASE FILE | CC034 - SUBPOENA | 3/18/2019 | 666006 - SUBPOENA | 1 | Delete |
| 84365115 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665571 - RETURN OF SUBPOENA | 2 | Delete |
| 84365291 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665317 - RETURN OF SUBPOENA | 2 | Delete |
| 84365292 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665315 - RETURN OF SUBPOENA | 2 | Delete |
| 84365293 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665316 - RETURN OF SUBPOENA | 2 | Delete |
| 84365395 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665298 - RETURN OF SUBPOENA | 2 | Delete |
| 84365416 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665314 - RETURN OF SUBPOENA | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84365683 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665337 - RETURN OF SUBPOENA | 1 | Delete |
| 84365684 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665339 - RETURN OF SUBPOENA | 1 | Delete |
| 84365685 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665338 - RETURN OF SUBPOENA | 1 | Delete |
| 84365686 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665336 - RETURN OF SUBPOENA | 1 | Delete |
| 84365695 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665415 - RETURN OF SUBPOENA | 1 | Delete |
| 84365696 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665468 - RETURN OF SUBPOENA | 1 | Delete |
| 84365697 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665471 - RETURN OF SUBPOENA | 1 | Delete |
| 84365698 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665469 - RETURN OF SUBPOENA | 1 | Delete |
| 84365699 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665467 - RETURN OF SUBPOENA | 1 | Delete |
| 84365700 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665472 - RETURN OF SUBPOENA | 1 | Delete |
| 84365701 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665473 - RETURN OF SUBPOENA | 1 | Delete |
| 84365702 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665466 - RETURN OF SUBPOENA | 1 | Delete |
| 84365703 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665470 - RETURN OF SUBPOENA | 1 | Delete |
| 84365704 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665474 - RETURN OF SUBPOENA | 1 | Delete |
| 84365705 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665476 - RETURN OF SUBPOENA | 1 | Delete |
| 84367222 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665335 - RETURN OF SUBPOENA | 1 | Delete |
| 84367223 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665334 - RETURN OF SUBPOENA | 1 | Delete |
| 84367230 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2019 | 665333 - RETURN OF SUBPOENA | 1 | Delete |
| 84376564 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/18/2019 | STATE'S SECOND ADDITIONAL NOTICE OF INTENT TO USE AS EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 4 | Delete |
| 84376783 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/18/2019 | STATE'S NOTICE OF INTENT TO USE EVIDENCE OF PRIOR CONVICTIONS AND EXTRANEOUS OFFENSES | 3 | Delete |
| 84378080 | CASE FILE | CC006 - APPLICATION | 3/18/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 84378143 | CASE FILE | CC006 - APPLICATION | 3/18/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 84378325 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/18/2019 | STATE'S SECOND ADDITIONAL NOTICE OF EXPERT WITNESS ADDRESS CORRECTION | 1 | Delete |
| 84379731 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 665465 - RETURN OF SUBPOENA | 1 | Delete |
| 84379732 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 665475 - RETURN OF SUBPOENA | 1 | Delete |
| 84380090 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 665427 - RETURN OF SUBPOENA | 1 | Delete |
| 84380091 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 665419 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84380092 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 665445 - RETURN OF SUBPOENA | 1 | Delete |
| 84380093 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 665437 - RETURN OF SUBPOENA | 1 | Delete |
| 84380115 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 666008 - RETURN OF SUBPOENA | 1 | Delete |
| 84380116 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 666007 - RETURN OF SUBPOENA | 1 | Delete |
| 84380166 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 665464 - RETURN OF SUBPOENA | 2 | Delete |
| 84385307 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666584 - SUBPOENA | 1 | Delete |
| 84385308 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666582 - SUBPOENA | 1 | Delete |
| 84385311 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666585 - SUBPOENA | 1 | Delete |
| 84385312 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666588 - SUBPOENA | 1 | Delete |
| 84385314 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666583 - SUBPOENA | 1 | Delete |
| 84385315 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666581 - SUBPOENA | 1 | Delete |
| 84385316 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666587 - SUBPOENA | 1 | Delete |
| 84385330 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666586 - SUBPOENA | 1 | Delete |
| 84389255 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666596 - SUBPOENA | 1 | Delete |
| 84389258 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666599 - SUBPOENA | 1 | Delete |
| 84389260 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666598 - SUBPOENA | 1 | Delete |
| 84389264 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666600 - SUBPOENA | 1 | Delete |
| 84389267 | CASE FILE | CC034 - SUBPOENA | 3/19/2019 | 666597 - SUBPOENA | 1 | Delete |
| 84389615 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 666005 - RETURN OF SUBPOENA | 1 | Delete |
| 84389616 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 666006 - RETURN OF SUBPOENA | 1 | Delete |
| 84389671 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 666005 - RETURN OF SUBPOENA | 1 | Delete |
| 84389672 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 666006 - RETURN OF SUBPOENA | 1 | Delete |
| 84390823 | CASE FILE | CC001 - MOTION | 3/19/2019 | DEFENDANT'S MOTION TO SUPPRESS ORAL STATEMENTS | 4 | Delete |
| 84390824 | CASE FILE | CC001 - MOTION | 3/19/2019 | MOTION IN LIMINE (EXTRANEOUS OFFENSES, WRONGS OR ACTS) | 3 | Delete |
| 84390941 | CASE FILE | CC032 - SERVICE RETURNS | 3/19/2019 | 666583 - RETURN OF SUBPOENA | 1 | Delete |
| 84402097 | CASE FILE | CC032 - SERVICE RETURNS | 3/20/2019 | 666598 - RETURN OF SUBPOENA | 1 | Delete |
| 84402101 | CASE FILE | CC032 - SERVICE RETURNS | 3/20/2019 | 666600 - RETURN OF SUBPOENA | 2 | Delete |
| 84402121 | CASE FILE | CC032 - SERVICE RETURNS | 3/20/2019 | 666587 - RETURN OF SUBPOENA | 2 | Delete |
| 84402211 | CASE FILE | CC032 - SERVICE RETURNS | 3/20/2019 | 666596 - RETURN OF SUBPOENA | 1 | Delete |
| 84402223 | CASE FILE | CC032 - SERVICE RETURNS | 3/20/2019 | 666597 - RETURN OF SUBPOENA | 2 | Delete |
| 84404787 | CASE FILE | CC032 - SERVICE RETURNS | 3/20/2019 | 666599 - RETURN OF SUBPOENA | 1 | Delete |
| 84421483 | CASE FILE | CC006 - APPLICATION | 3/20/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 84425387 | CASE FILE | CC034 - SUBPOENA | 3/21/2019 | 667634 - SUBPOENA | 1 | Delete |
| 84425388 | CASE FILE | CC034 - SUBPOENA | 3/21/2019 | 667632 - SUBPOENA | 1 | Delete |
| 84425393 | CASE FILE | CC034 - SUBPOENA | 3/21/2019 | 667633 - SUBPOENA | 1 | Delete |
| 84425395 | CASE FILE | CC034 - SUBPOENA | 3/21/2019 | 667635 - SUBPOENA | 1 | Delete |
| 84425410 | CASE FILE | CC034 - SUBPOENA | 3/21/2019 | 667636 - SUBPOENA | 1 | Delete |
| 84427266 | CASE FILE | CC032 - SERVICE RETURNS | 3/21/2019 | 666600 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84429840 | CASE FILE | CC032 - SERVICE RETURNS | 3/21/2019 | 667633 - RETURN OF SUBPOENA | 2 | Delete |
| 84430032 | CASE FILE | CC032 - SERVICE RETURNS | 3/21/2019 | 667636 - RETURN OF SUBPOENA | 2 | Delete |
| 84430425 | CASE FILE | CC032 - SERVICE RETURNS | 3/21/2019 | 667635 - RETURN OF SUBPOENA | 2 | Delete |
| 84430598 | CASE FILE | CC032 - SERVICE RETURNS | 3/21/2019 | 667634 - RETURN OF SUBPOENA | 2 | Delete |
| 84430857 | CASE FILE | CC032 - SERVICE RETURNS | 3/21/2019 | 667632 - RETURN OF SUBPOENA | 2 | Delete |
| 84432073 | CASE FILE | CC006 - APPLICATION | 3/21/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84432860 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/21/2019 | STATE'S BRADY VS MARYLAND NOTICE | 3 | Delete |
| 84435916 | CASE FILE | CC034 - SUBPOENA | 3/21/2019 | 667812 - SUBPOENA | 1 | Delete |
| 84440159 | CASE FILE | CC032 - SERVICE RETURNS | 3/21/2019 | 666584 - RETURN OF SUBPOENA | 1 | Delete |
| 84440160 | CASE FILE | CC032 - SERVICE RETURNS | 3/21/2019 | 666582 - RETURN OF SUBPOENA | 1 | Delete |
| 84453249 | CASE FILE | CC006 - APPLICATION | 3/22/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84459812 | CASE FILE | CC032 - SERVICE RETURNS | 3/22/2019 | 666588 - RETURN OF SUBPOENA | 1 | Delete |
| 84470774 | CASE FILE | CC006 - APPLICATION | 3/25/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84472366 | CASE FILE | CC034 - SUBPOENA | 3/25/2019 | 668092 - SUBPOENA | 1 | Delete |
| 84472370 | CASE FILE | CC034 - SUBPOENA | 3/25/2019 | 668091 - SUBPOENA | 1 | Delete |
| 84474855 | CASE FILE | CC032 - SERVICE RETURNS | 3/25/2019 | 665342 - RETURN OF SUBPOENA | 1 | Delete |
| 84474856 | CASE FILE | CC032 - SERVICE RETURNS | 3/25/2019 | 665343 - RETURN OF SUBPOENA | 1 | Delete |
| 84474857 | CASE FILE | CC032 - SERVICE RETURNS | 3/25/2019 | 665340 - RETURN OF SUBPOENA | 1 | Delete |
| 84474858 | CASE FILE | CC032 - SERVICE RETURNS | 3/25/2019 | 665341 - RETURN OF SUBPOENA | 1 | Delete |
| 84475031 | CASE FILE | CC034 - SUBPOENA | 3/25/2019 | 668700 - SUBPOENA | 1 | Delete |
| 84475244 | CASE FILE | CC034 - SUBPOENA | 3/25/2019 | 668699 - SUBPOENA | 1 | Delete |
| 84475552 | CASE FILE | CC032 - SERVICE RETURNS | 3/25/2019 | 668700 - RETURN OF SUBPOENA | 2 | Delete |
| 84476539 | CASE FILE | CC032 - SERVICE RETURNS | 3/25/2019 | 668699 - RETURN OF SUBPOENA | 2 | Delete |
| 84487118 | CASE FILE | CC006 - APPLICATION | 3/25/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 84490780 | CASE FILE | CC034 - SUBPOENA | 3/26/2019 | 669201 - SUBPOENA | 1 | Delete |
| 84490782 | CASE FILE | CC034 - SUBPOENA | 3/26/2019 | 669200 - SUBPOENA | 1 | Delete |
| 84491610 | CASE FILE | CC032 - SERVICE RETURNS | 3/26/2019 | 669201 - RETURN OF SUBPOENA | 2 | Delete |
| 84491848 | CASE FILE | CC032 - SERVICE RETURNS | 3/26/2019 | 669200 - RETURN OF SUBPOENA | 2 | Delete |
| 84500451 | CASE FILE | CC006 - APPLICATION | 3/26/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84506785 | CASE FILE | CC034 - SUBPOENA | 3/26/2019 | 669202 - SUBPOENA | 1 | Delete |
| 84507645 | CASE FILE | CC034 - SUBPOENA | 3/26/2019 | 669266 - SUBPOENA | 1 | Delete |
| 84507694 | CASE FILE | CC006 - APPLICATION | 3/26/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84508258 | CASE FILE | CC034 - SUBPOENA | 3/26/2019 | 669267 - SUBPOENA | 1 | Delete |
| 84508829 | CASE FILE | CC032 - SERVICE RETURNS | 3/26/2019 | 666009 - RETURN OF SUBPOENA | 1 | Delete |
| 84510449 | CASE FILE | CC006 - APPLICATION | 3/26/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84510741 | CASE FILE | CC001 - MOTION | 3/26/2019 | STATE'S SECOND MOTION IN LIMINE | 3 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84510748 | CASE FILE | CC001 - MOTION | 3/26/2019 | STATE'S MOTION IN LIMINE | 4 | Delete |
| 84510750 | CASE FILE | CC001 - MOTION | 3/26/2019 | STATE'S MOTION IN LIMINE | 4 | Delete |
| 84510752 | CASE FILE | CC001 - MOTION | 3/26/2019 | STATE'S MOTION IN LIMINE | 4 | Delete |
| 84510790 | CASE FILE | CC006 - APPLICATION | 3/26/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84511329 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2019 | 669267 - RETURN OF SUBPOENA | 2 | Delete |
| 84511375 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2019 | 669266 - RETURN OF SUBPOENA | 2 | Delete |
| 84511501 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2019 | 669202 - RETURN OF SUBPOENA | 2 | Delete |
| 84515204 | CASE FILE | CC034 - SUBPOENA | 3/27/2019 | 669513 - SUBPOENA | 1 | Delete |
| 84519128 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2019 | 666586 - RETURN OF SUBPOENA | 1 | Delete |
| 84519537 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2019 | 666586 - RETURN OF SUBPOENA | 1 | Delete |
| 84520011 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2019 | 666581 - RETURN OF SUBPOENA | 1 | Delete |
| 84522111 | CASE FILE | CC034 - SUBPOENA | 3/27/2019 | 669744 - SUBPOENA | 1 | Delete |
| 84522180 | CASE FILE | CC034 - SUBPOENA | 3/27/2019 | 669695 - SUBPOENA | 1 | Delete |
| 84522425 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2019 | 666585 - RETURN OF SUBPOENA | 1 | Delete |
| 84522758 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2019 | 669695 - RETURN OF SUBPOENA | 2 | Delete |
| 84523003 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2019 | 669744 - RETURN OF SUBPOENA | 2 | Delete |
| 84524524 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 3/27/2019 | QUASH SUBPOENA GRANTED /0901 /14 | 11 | Delete |
| | | OTQSH - OTHER -MOTION TO QUASH | 3/27/2019 | SUBPOENA | | |
| 84524864 | COMBINED MINUTES | OTQSH - OTHER -MOTION TO QUASH | 3/27/2019 | SUPPRESS,SET ASIDE OR DISMISS | 6 | Delete |
| | | ADDO - ADDITIONAL ORDERS | 3/27/2019 | TO QUASH SUPP SET AD GRNTED /0901 /14 | | |
| 84525934 | CASE FILE | CC034 - SUBPOENA | 3/27/2019 | 669696 - SUBPOENA | 1 | Delete |
| 84528865 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2019 | 669696 - RETURN OF SUBPOENA | 2 | Delete |
| 84550225 | CASE FILE | CC006 - APPLICATION | 3/28/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 84558240 | CASE FILE | CC034 - SUBPOENA | 3/29/2019 | 670381 - SUBPOENA | 1 | Delete |
| 84565231 | CASE FILE | CC032 - SERVICE RETURNS | 3/29/2019 | 669513 - RETURN OF SUBPOENA | 2 | Delete |
| 84597093 | COMBINED MINUTES | OTHER - ORDER | 3/28/2019 | ORDER IMPOSING RULES FOR MEDIA COVERAGE | 3 | Delete |
| 84615102 | CASE FILE | CC006 - APPLICATION | 4/2/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84616357 | CASE FILE | CC034 - SUBPOENA | 4/2/2019 | 672362 - SUBPOENA | 2 | Delete |
| 84622843 | CASE FILE | CC032 - SERVICE RETURNS | 4/3/2019 | 672362 - RETURN OF SUBPOENA | 2 | Delete |
| 84623145 | CASE FILE | CC032 - SERVICE RETURNS | 4/3/2019 | 668092 - RETURN OF SUBPOENA | 2 | Delete |
| 84645474 | CASE FILE | CC032 - SERVICE RETURNS | 4/3/2019 | PRIVATE SERVICE RETURN | 2 | Delete |
| 84655416 | CASE FILE | CC006 - APPLICATION | 4/4/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 84655421 | CASE FILE | CC004 - AFFIDAVITS | 4/4/2019 | SUBPOENA APPLICATION | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | ATTACHMENT DEFENSE | | |
| 84657742 | CASE FILE | CC001 - MOTION | 4/4/2019 | MOTION TO COMPEL DISCLOSURE OF MEDICAL RECORDS | 4 | Delete |
| 84658975 | CASE FILE | CC034 - SUBPOENA | 4/4/2019 | 673233 - SUBPOENA | 1 | Delete |
| 84659124 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 4/4/2019 | TO DISC MED REC GRANTED /0901 /14 | 4 | Delete |
| | | OTCOMP - MOTION TO COMPEL | 4/4/2019 | | | |
| 84666611 | CASE FILE | CC006 - APPLICATION | 4/5/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 84668795 | CASE FILE | CC034 - SUBPOENA | 4/5/2019 | 674387 - SUBPOENA | 1 | Delete |
| 84682945 | CASE FILE | CC006 - APPLICATION | 4/5/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84682947 | CASE FILE | CC004 - AFFIDAVITS | 4/5/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 2 | Delete |
| 84682948 | CASE FILE | CC004 - AFFIDAVITS | 4/5/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 3 | Delete |
| 84682970 | CASE FILE | CC006 - APPLICATION | 4/5/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84682971 | CASE FILE | CC004 - AFFIDAVITS | 4/5/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 3 | Delete |
| 84685901 | CASE FILE | CC006 - APPLICATION | 4/7/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84686580 | CASE FILE | CC034 - SUBPOENA | 4/8/2019 | 674810 - SUBPOENA | 2 | Delete |
| 84686584 | CASE FILE | CC034 - SUBPOENA | 4/8/2019 | 674819 - SUBPOENA | 2 | Delete |
| 84686585 | CASE FILE | CC034 - SUBPOENA | 4/8/2019 | 674846 - SUBPOENA | 1 | Delete |
| 84689635 | CASE FILE | CC032 - SERVICE RETURNS | 4/8/2019 | 674819 - RETURN OF SUBPOENA | 1 | Delete |
| 84692113 | CASE FILE | CC006 - APPLICATION | 4/8/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 84692116 | CASE FILE | CC004 - AFFIDAVITS | 4/8/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 3 | Delete |
| 84693341 | CASE FILE | CC032 - SERVICE RETURNS | 4/8/2019 | 674846 - RETURN OF SUBPOENA | 2 | Delete |
| 84697579 | CASE FILE | CC032 - SERVICE RETURNS | 4/8/2019 | 668091 - RETURN OF SUBPOENA | 2 | Delete |
| 84702229 | CASE FILE | CC034 - SUBPOENA | 4/8/2019 | 674911 - SUBPOENA | 2 | Delete |
| 84714241 | CASE FILE | CC032 - SERVICE RETURNS | 4/9/2019 | 674810 - RETURN OF SUBPOENA | 2 | Delete |
| 84794309 | CASE FILE | CC006 - APPLICATION | 4/13/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 84796066 | CASE FILE | CC001 - MOTION | 4/14/2019 | STATE'S MOTION TO COMPEL DISCLOSURE OF MEDICAL RECORDS | 6 | Delete |
| 84800487 | CASE FILE | CC034 - SUBPOENA | 4/15/2019 | 677072 - SUBPOENA | 1 | Delete |
| 84800489 | CASE FILE | CC034 - SUBPOENA | 4/15/2019 | 677073 - SUBPOENA | 1 | Delete |
| 84803266 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 4/15/2019 | TO COMPEL DISC MED REC GRNT /0901 /14 | 6 | Delete |
| | | OTCOMP - MOTION TO COMPEL | 4/15/2019 | DISCLOSURE OF MEDICAL RECORDS | | |
| 84803289 | CASE FILE | CC034 - SUBPOENA | 4/15/2019 | 677074 - SUBPOENA | 1 | Delete |
| 84843955 | CASE FILE | CC032 - SERVICE RETURNS | 4/17/2019 | 674911 - RETURN OF SUBPOENA | 1 | Delete |
| 84881869 | CASE FILE | CC006 - APPLICATION | 4/22/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 84895591 | CASE FILE | CC034 - SUBPOENA | 4/22/2019 | 679234 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84914870 | CASE FILE | CC006 - APPLICATION | 4/23/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 84915066 | CASE FILE | CC034 - SUBPOENA | 4/23/2019 | 679928 - SUBPOENA | 1 | Delete |
| 84915083 | CASE FILE | CC034 - SUBPOENA | 4/23/2019 | 679930 - SUBPOENA | 1 | Delete |
| 84915085 | CASE FILE | CC034 - SUBPOENA | 4/23/2019 | 679929 - SUBPOENA | 1 | Delete |
| 84915088 | CASE FILE | CC034 - SUBPOENA | 4/23/2019 | 679931 - SUBPOENA | 1 | Delete |
| 85003129 | COMBINED MINUTES | DIMIST - DISPOSITION- MISTRIAL ORDER | 4/26/2019 | | 1 | Delete |
| 85017995 | CASE FILE | CC030 - JURY NOTES/QUESTIONS | 4/18/2019 | JURY NOTES/QUESTIONS | 1 | Delete |
| 85018000 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/24/2019 | | 1 | Delete |
| 85018001 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/24/2019 | | 1 | Delete |
| 85018002 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/24/2019 | | 1 | Delete |
| 85018003 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/24/2019 | | 1 | Delete |
| 85018004 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/24/2019 | | 1 | Delete |
| 85018005 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/25/2019 | | 1 | Delete |
| 85018006 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/25/2019 | | 1 | Delete |
| 85018007 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/25/2019 | | 1 | Delete |
| 85018008 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/26/2019 | | 1 | Delete |
| 85018009 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/26/2019 | | 1 | Delete |
| 85018011 | COMBINED MINUTES | TRINSJ - TRIAL-INSTRUCTION TO JURY | 4/26/2019 | | 1 | Delete |
| 85018012 | COMBINED MINUTES | OTSDEF - SEPARATE INMATES | 4/24/2019 | | 1 | Delete |
| 85018013 | COMBINED MINUTES | TRJCHG - TRIAL- JURY CHARGE | 4/24/2019 | | 11 | Delete |
| 85024717 | CASE FILE | CC006 - APPLICATION | 4/30/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 85024718 | CASE FILE | CC004 - AFFIDAVITS | 4/30/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 85030050 | CASE FILE | CC034 - SUBPOENA | 4/30/2019 | 682204 - SUBPOENA | 2 | Delete |
| 85057971 | CASE FILE | CC032 - SERVICE RETURNS | 5/2/2019 | 682204 - RETURN OF SUBPOENA | 1 | Delete |
| 85066792 | CASE FILE | CC046 - ORDER/JUDGMENT | 5/2/2019 | ORDER TO RETURN STATE'S EXHIBITS | 1 | Delete |
| 85078769 | CASE FILE | CC006 - APPLICATION | 5/2/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 85078775 | CASE FILE | CC004 - AFFIDAVITS | 5/2/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 85079561 | CASE FILE | CC006 - APPLICATION | 5/2/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 85079564 | CASE FILE | CC004 - AFFIDAVITS | 5/2/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 85089691 | CASE FILE | CC034 - SUBPOENA | 5/3/2019 | 683411 - SUBPOENA | 2 | Delete |
| 85089694 | CASE FILE | CC034 - SUBPOENA | 5/3/2019 | 683269 - SUBPOENA | 2 | Delete |
| 85092120 | CASE FILE | CC032 - SERVICE RETURNS | 5/3/2019 | 683411 - RETURN OF SUBPOENA | 2 | Delete |
| 85092159 | CASE FILE | CC032 - SERVICE RETURNS | 5/3/2019 | 683269 - RETURN OF SUBPOENA | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 85101677 | CASE FILE | CC006 - APPLICATION | 5/4/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 85101678 | CASE FILE | CC004 - AFFIDAVITS | 5/4/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 85101687 | CASE FILE | CC006 - APPLICATION | 5/4/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 85101688 | CASE FILE | CC004 - AFFIDAVITS | 5/4/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 85102059 | CASE FILE | CC034 - SUBPOENA | 5/4/2019 | 684055 - SUBPOENA | 2 | Delete |
| 85102096 | CASE FILE | CC034 - SUBPOENA | 5/4/2019 | 684056 - SUBPOENA | 2 | Delete |
| 85108257 | CASE FILE | CC032 - SERVICE RETURNS | 5/6/2019 | 684056 - RETURN OF SUBPOENA | 2 | Delete |
| 85108265 | CASE FILE | CC032 - SERVICE RETURNS | 5/6/2019 | 684055 - RETURN OF SUBPOENA | 2 | Delete |
| 85110188 | COMBINED MINUTES | TRJQUE - JURY QUESTIONS | 4/26/2019 | | 3 | Delete |
| 85145963 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 5/7/2019 | RETURN STATE EXHIBIT GRANTD /0901 /14 | 1 | Delete |
| | | TRSEXH - TRIAL - STATES EXHIBITS | 5/7/2019 | | | |
| 85462647 | CASE FILE | CC010 - CASE RESET/SETTINGS | 5/21/2019 | CASE RESET FORM | 1 | Delete |
| 85640879 | CASE FILE | CC006 - APPLICATION | 6/10/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 85642672 | CASE FILE | CC034 - SUBPOENA | 6/10/2019 | 696409 - SUBPOENA | 1 | Delete |
| 85642673 | CASE FILE | CC034 - SUBPOENA | 6/10/2019 | 696410 - SUBPOENA | 1 | Delete |
| 85731532 | CASE FILE | CC032 - SERVICE RETURNS | 6/14/2019 | 696410 - RETURN OF SUBPOENA | 2 | Delete |
| 85731533 | CASE FILE | CC032 - SERVICE RETURNS | 6/14/2019 | 696409 - RETURN OF SUBPOENA | 2 | Delete |
| 85824902 | CASE FILE | CC013 - COURT DIRECTIVE | 6/18/2019 | BOND SET | 1 | Delete |
| 86370930 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86370960 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 4 | Delete |
| 86370972 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 3 | Delete |
| 86371007 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 86371022 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 86371102 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86371109 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86371115 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86371123 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86371144 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86371148 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86371152 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86371158 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86371159 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86371162 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86371168 | CASE FILE | CC006 - APPLICATION | 7/28/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86371258 | CASE FILE | CC006 - APPLICATION | 7/29/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 86371273 | CASE FILE | CC006 - APPLICATION | 7/29/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86376025 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713960 - SUBPOENA | 1 | Delete |
| 86376026 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713959 - SUBPOENA | 1 | Delete |
| 86376028 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713903 - SUBPOENA | 1 | Delete |
| 86376029 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713905 - SUBPOENA | 1 | Delete |
| 86376030 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713957 - SUBPOENA | 1 | Delete |
| 86376031 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713956 - SUBPOENA | 1 | Delete |
| 86376032 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713955 - SUBPOENA | 1 | Delete |
| 86376046 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713958 - SUBPOENA | 1 | Delete |
| 86376047 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713928 - SUBPOENA | 1 | Delete |
| 86376054 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713904 - SUBPOENA | 1 | Delete |
| 86377049 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713754 - SUBPOENA | 1 | Delete |
| 86377051 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713760 - SUBPOENA | 1 | Delete |
| 86377052 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713753 - SUBPOENA | 1 | Delete |
| 86377053 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713902 - SUBPOENA | 1 | Delete |
| 86377057 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713763 - SUBPOENA | 1 | Delete |
| 86377058 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713770 - SUBPOENA | 1 | Delete |
| 86377060 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713762 - SUBPOENA | 1 | Delete |
| 86377061 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713761 - SUBPOENA | 1 | Delete |
| 86377062 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713767 - SUBPOENA | 1 | Delete |
| 86377063 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713758 - SUBPOENA | 1 | Delete |
| 86377065 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713755 - SUBPOENA | 1 | Delete |
| 86377067 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713756 - SUBPOENA | 1 | Delete |
| 86377068 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713757 - SUBPOENA | 1 | Delete |
| 86377072 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713773 - SUBPOENA | 1 | Delete |
| 86377073 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713772 - SUBPOENA | 1 | Delete |
| 86377074 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713778 - SUBPOENA | 1 | Delete |
| 86377075 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713771 - SUBPOENA | 1 | Delete |
| 86377076 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713759 - SUBPOENA | 1 | Delete |
| 86377077 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713776 - SUBPOENA | 1 | Delete |
| 86377078 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713768 - SUBPOENA | 1 | Delete |
| 86377080 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713765 - SUBPOENA | 1 | Delete |
| 86377081 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713766 - SUBPOENA | 1 | Delete |
| 86377082 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713764 - SUBPOENA | 1 | Delete |
| 86377083 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713781 - SUBPOENA | 1 | Delete |
| 86377085 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713769 - SUBPOENA | 1 | Delete |
| 86377086 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713780 - SUBPOENA | 1 | Delete |
| 86377087 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713779 - SUBPOENA | 1 | Delete |
| 86377088 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713846 - SUBPOENA | 1 | Delete |
| 86377089 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713900 - SUBPOENA | 1 | Delete |
| 86377090 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713785 - SUBPOENA | 1 | Delete |
| 86377091 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713889 - SUBPOENA | 1 | Delete |
| 86377092 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713815 - SUBPOENA | 1 | Delete |
| 86377093 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713890 - SUBPOENA | 1 | Delete |
| 86377094 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713775 - SUBPOENA | 1 | Delete |
| 86377095 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713774 - SUBPOENA | 1 | Delete |
| 86377096 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713777 - SUBPOENA | 1 | Delete |
| 86377097 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713782 - SUBPOENA | 1 | Delete |
| 86377098 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713888 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86377099 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713891 - SUBPOENA | 1 | Delete |
| 86377100 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713843 - SUBPOENA | 1 | Delete |
| 86377102 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713817 - SUBPOENA | 1 | Delete |
| 86377104 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713793 - SUBPOENA | 1 | Delete |
| 86377105 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713847 - SUBPOENA | 1 | Delete |
| 86377106 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713839 - SUBPOENA | 1 | Delete |
| 86377107 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713784 - SUBPOENA | 1 | Delete |
| 86377108 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713786 - SUBPOENA | 1 | Delete |
| 86377109 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713892 - SUBPOENA | 1 | Delete |
| 86377110 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713783 - SUBPOENA | 1 | Delete |
| 86377111 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713845 - SUBPOENA | 1 | Delete |
| 86377112 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713812 - SUBPOENA | 1 | Delete |
| 86377115 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713795 - SUBPOENA | 1 | Delete |
| 86377116 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713816 - SUBPOENA | 1 | Delete |
| 86377117 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713802 - SUBPOENA | 1 | Delete |
| 86377118 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713796 - SUBPOENA | 1 | Delete |
| 86377120 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713899 - SUBPOENA | 1 | Delete |
| 86377121 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713844 - SUBPOENA | 1 | Delete |
| 86377122 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713814 - SUBPOENA | 1 | Delete |
| 86377123 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713840 - SUBPOENA | 1 | Delete |
| 86377124 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713897 - SUBPOENA | 1 | Delete |
| 86377125 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713799 - SUBPOENA | 1 | Delete |
| 86377126 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713804 - SUBPOENA | 1 | Delete |
| 86377129 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713794 - SUBPOENA | 1 | Delete |
| 86377132 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713898 - SUBPOENA | 1 | Delete |
| 86377134 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713813 - SUBPOENA | 1 | Delete |
| 86377137 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713792 - SUBPOENA | 1 | Delete |
| 86377138 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713803 - SUBPOENA | 1 | Delete |
| 86377139 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713895 - SUBPOENA | 1 | Delete |
| 86377140 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713745 - SUBPOENA | 1 | Delete |
| 86377141 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713893 - SUBPOENA | 1 | Delete |
| 86377145 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713894 - SUBPOENA | 1 | Delete |
| 86377156 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713791 - SUBPOENA | 1 | Delete |
| 86377159 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713801 - SUBPOENA | 1 | Delete |
| 86377160 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713841 - SUBPOENA | 1 | Delete |
| 86377161 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713797 - SUBPOENA | 1 | Delete |
| 86377164 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713842 - SUBPOENA | 1 | Delete |
| 86377165 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713800 - SUBPOENA | 1 | Delete |
| 86377262 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713896 - SUBPOENA | 1 | Delete |
| 86377266 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713811 - SUBPOENA | 1 | Delete |
| 86377271 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713798 - SUBPOENA | 1 | Delete |
| 86377273 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713790 - SUBPOENA | 1 | Delete |
| 86377280 | CASE FILE | CC034 - SUBPOENA | 7/29/2019 | 713744 - SUBPOENA | 1 | Delete |
| 86377998 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713899 - RETURN OF SUBPOENA | 2 | Delete |
| 86378290 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713902 - RETURN OF SUBPOENA | 2 | Delete |
| 86378513 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713898 - RETURN OF SUBPOENA | 2 | Delete |
| 86378820 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713897 - RETURN OF SUBPOENA | 2 | Delete |
| 86378946 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713903 - RETURN OF SUBPOENA | 2 | Delete |
| 86381528 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713892 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86381637 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713958 - RETURN OF SUBPOENA | 2 | Delete |
| 86381720 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713956 - RETURN OF SUBPOENA | 2 | Delete |
| 86381828 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713957 - RETURN OF SUBPOENA | 2 | Delete |
| 86381989 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713896 - RETURN OF SUBPOENA | 2 | Delete |
| 86382025 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713798 - RETURN OF SUBPOENA | 1 | Delete |
| 86382210 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713893 - RETURN OF SUBPOENA | 1 | Delete |
| 86382290 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713891 - RETURN OF SUBPOENA | 1 | Delete |
| 86382310 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713891 - RETURN OF SUBPOENA | 1 | Delete |
| 86382370 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713894 - RETURN OF SUBPOENA | 1 | Delete |
| 86382400 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713959 - RETURN OF SUBPOENA | 2 | Delete |
| 86382516 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713905 - RETURN OF SUBPOENA | 2 | Delete |
| 86382602 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713928 - RETURN OF SUBPOENA | 2 | Delete |
| 86382639 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713904 - RETURN OF SUBPOENA | 2 | Delete |
| 86383241 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713955 - RETURN OF SUBPOENA | 2 | Delete |
| 86384049 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713895 - RETURN OF SUBPOENA | 2 | Delete |
| 86385106 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713900 - RETURN OF SUBPOENA | 2 | Delete |
| 86385966 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713767 - RETURN OF SUBPOENA | 1 | Delete |
| 86385967 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713753 - RETURN OF SUBPOENA | 1 | Delete |
| 86385968 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713755 - RETURN OF SUBPOENA | 1 | Delete |
| 86385969 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713754 - RETURN OF SUBPOENA | 1 | Delete |
| 86386061 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713770 - RETURN OF SUBPOENA | 1 | Delete |
| 86386062 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713758 - RETURN OF SUBPOENA | 1 | Delete |
| 86386063 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713757 - RETURN OF SUBPOENA | 1 | Delete |
| 86386064 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713763 - RETURN OF SUBPOENA | 1 | Delete |
| 86386065 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713762 - RETURN OF SUBPOENA | 1 | Delete |
| 86386066 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713761 - RETURN OF SUBPOENA | 1 | Delete |
| 86386067 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713760 - RETURN OF SUBPOENA | 1 | Delete |
| 86386068 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713756 - RETURN OF SUBPOENA | 1 | Delete |
| 86386069 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713773 - RETURN OF SUBPOENA | 1 | Delete |
| 86386070 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713775 - RETURN OF SUBPOENA | 1 | Delete |
| 86386071 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713772 - RETURN OF SUBPOENA | 1 | Delete |
| 86386072 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713782 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86386073 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713771 - RETURN OF SUBPOENA | 1 | Delete |
| 86386074 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713776 - RETURN OF SUBPOENA | 1 | Delete |
| 86386075 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713779 - RETURN OF SUBPOENA | 1 | Delete |
| 86386076 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713777 - RETURN OF SUBPOENA | 1 | Delete |
| 86386077 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713780 - RETURN OF SUBPOENA | 1 | Delete |
| 86386078 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713778 - RETURN OF SUBPOENA | 1 | Delete |
| 86386079 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713781 - RETURN OF SUBPOENA | 1 | Delete |
| 86386080 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713764 - RETURN OF SUBPOENA | 1 | Delete |
| 86386081 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713765 - RETURN OF SUBPOENA | 1 | Delete |
| 86386082 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713774 - RETURN OF SUBPOENA | 1 | Delete |
| 86386083 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713759 - RETURN OF SUBPOENA | 1 | Delete |
| 86386084 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713769 - RETURN OF SUBPOENA | 1 | Delete |
| 86386085 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713766 - RETURN OF SUBPOENA | 1 | Delete |
| 86386086 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713768 - RETURN OF SUBPOENA | 1 | Delete |
| 86386087 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713804 - RETURN OF SUBPOENA | 1 | Delete |
| 86386088 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713786 - RETURN OF SUBPOENA | 1 | Delete |
| 86386089 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713793 - RETURN OF SUBPOENA | 1 | Delete |
| 86386090 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713795 - RETURN OF SUBPOENA | 1 | Delete |
| 86386091 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713794 - RETURN OF SUBPOENA | 1 | Delete |
| 86386092 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713802 - RETURN OF SUBPOENA | 1 | Delete |
| 86386093 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713796 - RETURN OF SUBPOENA | 1 | Delete |
| 86386094 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713783 - RETURN OF SUBPOENA | 1 | Delete |
| 86386095 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713847 - RETURN OF SUBPOENA | 1 | Delete |
| 86386096 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713784 - RETURN OF SUBPOENA | 1 | Delete |
| 86386097 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713797 - RETURN OF SUBPOENA | 1 | Delete |
| 86386098 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713803 - RETURN OF SUBPOENA | 1 | Delete |
| 86386099 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713791 - RETURN OF SUBPOENA | 1 | Delete |
| 86386100 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713792 - RETURN OF SUBPOENA | 1 | Delete |
| 86386101 | CASE FILE | CC032 - SERVICE RETURNS | 7/29/2019 | 713790 - RETURN OF SUBPOENA | 1 | Delete |
| 86388108 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 7/29/2019 | STATE'S NOTICE OF INTENT TO USE AS EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 86413204 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713960 - RETURN OF SUBPOENA | 1 | Delete |
| 86413642 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713890 - RETURN OF SUBPOENA | 1 | Delete |
| 86414057 | CASE FILE | CC006 - APPLICATION | 7/30/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 86414163 | CASE FILE | CC034 - SUBPOENA | 7/30/2019 | 714900 - SUBPOENA | 1 | Delete |
| 86414866 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713799 - RETURN OF SUBPOENA | 1 | Delete |
| 86414867 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713801 - RETURN OF SUBPOENA | 1 | Delete |
| 86414868 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713800 - RETURN OF SUBPOENA | 1 | Delete |
| 86415085 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713817 - RETURN OF SUBPOENA | 1 | Delete |
| 86415122 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713785 - RETURN OF SUBPOENA | 1 | Delete |
| 86415267 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713889 - RETURN OF SUBPOENA | 1 | Delete |
| 86415268 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713888 - RETURN OF SUBPOENA | 1 | Delete |
| 86415269 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713843 - RETURN OF SUBPOENA | 1 | Delete |
| 86415270 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713812 - RETURN OF SUBPOENA | 1 | Delete |
| 86415271 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713814 - RETURN OF SUBPOENA | 1 | Delete |
| 86415272 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713813 - RETURN OF SUBPOENA | 1 | Delete |
| 86415273 | CASE FILE | CC032 - SERVICE RETURNS | 7/30/2019 | 713811 - RETURN OF SUBPOENA | 1 | Delete |
| 86420970 | CASE FILE | CC032 - SERVICE RETURNS | 7/31/2019 | 713846 - RETURN OF SUBPOENA | 2 | Delete |
| 86420971 | CASE FILE | CC032 - SERVICE RETURNS | 7/31/2019 | 713844 - RETURN OF SUBPOENA | 2 | Delete |
| 86420972 | CASE FILE | CC032 - SERVICE RETURNS | 7/31/2019 | 713845 - RETURN OF SUBPOENA | 2 | Delete |
| 86420973 | CASE FILE | CC032 - SERVICE RETURNS | 7/31/2019 | 713839 - RETURN OF SUBPOENA | 2 | Delete |
| 86420974 | CASE FILE | CC032 - SERVICE RETURNS | 7/31/2019 | 713840 - RETURN OF SUBPOENA | 2 | Delete |
| 86420975 | CASE FILE | CC032 - SERVICE RETURNS | 7/31/2019 | 713841 - RETURN OF SUBPOENA | 2 | Delete |
| 86420976 | CASE FILE | CC032 - SERVICE RETURNS | 7/31/2019 | 713842 - RETURN OF SUBPOENA | 2 | Delete |
| 86429144 | CASE FILE | CC032 - SERVICE RETURNS | 7/31/2019 | 713745 - RETURN OF SUBPOENA | 1 | Delete |
| 86491798 | CASE FILE | CC032 - SERVICE RETURNS | 8/5/2019 | 713816 - RETURN OF SUBPOENA | 1 | Delete |
| 86491799 | CASE FILE | CC032 - SERVICE RETURNS | 8/5/2019 | 713815 - RETURN OF SUBPOENA | 1 | Delete |
| 86544558 | CASE FILE | CC006 - APPLICATION | 8/7/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 86550795 | CASE FILE | CC034 - SUBPOENA | 8/8/2019 | 718827 - SUBPOENA | 2 | Delete |
| 86554674 | CASE FILE | CC032 - SERVICE RETURNS | 8/8/2019 | 714900 - RETURN OF SUBPOENA | 2 | Delete |
| 86556460 | CASE FILE | CC032 - SERVICE RETURNS | 8/8/2019 | 713744 - RETURN OF SUBPOENA | 1 | Delete |
| 86558282 | CASE FILE | CC032 - SERVICE RETURNS | 8/8/2019 | 718827 - RETURN OF SUBPOENA | 1 | Delete |
| 87113715 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/13/2019 | NOTICE OF ATTORNEY OF COUNSEL | 1 | Delete |
| 87366544 | CASE FILE | CC010 - CASE RESET/SETTINGS | 9/26/2019 | CASE RESET FORM | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87752967 | CASE FILE | CC006 - APPLICATION | 10/23/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 87756171 | CASE FILE | CC034 - SUBPOENA | 10/23/2019 | 750369 - SUBPOENA | 2 | Delete |
| 87776839 | CASE FILE | CC032 - SERVICE RETURNS | 10/24/2019 | 750369 - RETURN OF SUBPOENA | 1 | Delete |
| 87958945 | CASE FILE | CC006 - APPLICATION | 11/6/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 87959213 | CASE FILE | CC034 - SUBPOENA | 11/6/2019 | 755142 - SUBPOENA | 1 | Delete |
| 87961532 | CASE FILE | CC032 - SERVICE RETURNS | 11/6/2019 | 755142 - RETURN OF SUBPOENA | 2 | Delete |
| 87970856 | CASE FILE | CC006 - APPLICATION | 11/6/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 87977347 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755323 - SUBPOENA | 1 | Delete |
| 87977710 | CASE FILE | CC032 - SERVICE RETURNS | 11/7/2019 | 755323 - RETURN OF SUBPOENA | 2 | Delete |
| 87978524 | CASE FILE | CC006 - APPLICATION | 11/7/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 87978726 | CASE FILE | CC006 - APPLICATION | 11/7/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 87979026 | CASE FILE | CC006 - APPLICATION | 11/7/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 87979145 | CASE FILE | CC006 - APPLICATION | 11/7/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 87979248 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755445 - SUBPOENA | 1 | Delete |
| 87979251 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755442 - SUBPOENA | 1 | Delete |
| 87979252 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755447 - SUBPOENA | 1 | Delete |
| 87979254 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755449 - SUBPOENA | 1 | Delete |
| 87979266 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755444 - SUBPOENA | 1 | Delete |
| 87979301 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755443 - SUBPOENA | 1 | Delete |
| 87979811 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755450 - SUBPOENA | 1 | Delete |
| 87980168 | CASE FILE | CC006 - APPLICATION | 11/7/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 87980457 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755451 - SUBPOENA | 1 | Delete |
| 87980471 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755448 - SUBPOENA | 1 | Delete |
| 87982247 | CASE FILE | CC032 - SERVICE RETURNS | 11/7/2019 | 755448 - RETURN OF SUBPOENA | 2 | Delete |
| 87982248 | CASE FILE | CC032 - SERVICE RETURNS | 11/7/2019 | 755447 - RETURN OF SUBPOENA | 2 | Delete |
| 87982555 | CASE FILE | CC032 - SERVICE RETURNS | 11/7/2019 | 755449 - RETURN OF SUBPOENA | 2 | Delete |
| 87982556 | CASE FILE | CC032 - SERVICE RETURNS | 11/7/2019 | 755451 - RETURN OF SUBPOENA | 2 | Delete |
| 87982557 | CASE FILE | CC032 - SERVICE RETURNS | 11/7/2019 | 755450 - RETURN OF SUBPOENA | 2 | Delete |
| 87982558 | CASE FILE | CC032 - SERVICE RETURNS | 11/7/2019 | 755445 - RETURN OF SUBPOENA | 2 | Delete |
| 87982559 | CASE FILE | CC032 - SERVICE RETURNS | 11/7/2019 | 755442 - RETURN OF SUBPOENA | 2 | Delete |
| 87982560 | CASE FILE | CC032 - SERVICE RETURNS | 11/7/2019 | 755444 - RETURN OF SUBPOENA | 2 | Delete |
| 87982561 | CASE FILE | CC032 - SERVICE RETURNS | 11/7/2019 | 755443 - RETURN OF SUBPOENA | 2 | Delete |
| 87986509 | CASE FILE | CC006 - APPLICATION | 11/7/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 87987510 | CASE FILE | CC006 - APPLICATION | 11/7/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 87990537 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755562 - SUBPOENA | 1 | Delete |
| 87990538 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755554 - SUBPOENA | 1 | Delete |
| 87990542 | CASE FILE | CC034 - SUBPOENA | 11/7/2019 | 755561 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87992505 | CASE FILE | CC006 - APPLICATION | 11/7/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 87992629 | CASE FILE | CC006 - APPLICATION | 11/7/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 87998851 | CASE FILE | CC032 - SERVICE RETURNS | 11/8/2019 | 755554 - RETURN OF SUBPOENA | 2 | Delete |
| 88000805 | CASE FILE | CC032 - SERVICE RETURNS | 11/8/2019 | 755562 - RETURN OF SUBPOENA | 2 | Delete |
| 88000806 | CASE FILE | CC032 - SERVICE RETURNS | 11/8/2019 | 755561 - RETURN OF SUBPOENA | 2 | Delete |
| 88000929 | CASE FILE | CC006 - APPLICATION | 11/8/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 88003586 | CASE FILE | CC006 - APPLICATION | 11/8/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 88003784 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755788 - SUBPOENA | 1 | Delete |
| 88003785 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755789 - SUBPOENA | 1 | Delete |
| 88003787 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755613 - SUBPOENA | 1 | Delete |
| 88003788 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755790 - SUBPOENA | 1 | Delete |
| 88003789 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755614 - SUBPOENA | 1 | Delete |
| 88003795 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755615 - SUBPOENA | 1 | Delete |
| 88003803 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755611 - SUBPOENA | 1 | Delete |
| 88003809 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755795 - SUBPOENA | 1 | Delete |
| 88003820 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755792 - SUBPOENA | 1 | Delete |
| 88003822 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755793 - SUBPOENA | 1 | Delete |
| 88003823 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755791 - SUBPOENA | 1 | Delete |
| 88003824 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755612 - SUBPOENA | 1 | Delete |
| 88003830 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755794 - SUBPOENA | 1 | Delete |
| 88006002 | CASE FILE | CC006 - APPLICATION | 11/8/2019 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 88006257 | CASE FILE | CC006 - APPLICATION | 11/8/2019 | APPLICATION FOR SUBPOENA BY STATE | 4 | Delete |
| 88007018 | CASE FILE | CC032 - SERVICE RETURNS | 11/8/2019 | 755612 - RETURN OF SUBPOENA | 1 | Delete |
| 88007364 | CASE FILE | CC032 - SERVICE RETURNS | 11/8/2019 | 755795 - RETURN OF SUBPOENA | 1 | Delete |
| 88007405 | CASE FILE | CC032 - SERVICE RETURNS | 11/8/2019 | 755615 - RETURN OF SUBPOENA | 1 | Delete |
| 88007410 | CASE FILE | CC032 - SERVICE RETURNS | 11/8/2019 | 755613 - RETURN OF SUBPOENA | 1 | Delete |
| 88007471 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755812 - SUBPOENA | 1 | Delete |
| 88007472 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755929 - SUBPOENA | 1 | Delete |
| 88007478 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755810 - SUBPOENA | 1 | Delete |
| 88007479 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755928 - SUBPOENA | 1 | Delete |
| 88007480 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755814 - SUBPOENA | 1 | Delete |
| 88007484 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755813 - SUBPOENA | 1 | Delete |
| 88007485 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755927 - SUBPOENA | 1 | Delete |
| 88007486 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755925 - SUBPOENA | 1 | Delete |
| 88007487 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755924 - SUBPOENA | 1 | Delete |
| 88007496 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755934 - SUBPOENA | 1 | Delete |
| 88007499 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755956 - SUBPOENA | 1 | Delete |
| 88007500 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755930 - SUBPOENA | 1 | Delete |
| 88007501 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755937 - SUBPOENA | 1 | Delete |
| 88007502 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755932 - SUBPOENA | 1 | Delete |
| 88007504 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755935 - SUBPOENA | 1 | Delete |
| 88007505 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755926 - SUBPOENA | 1 | Delete |
| 88007506 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755952 - SUBPOENA | 1 | Delete |
| 88007512 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755936 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88007513 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755931 - SUBPOENA | 1 | Delete |
| 88007517 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755950 - SUBPOENA | 1 | Delete |
| 88007518 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755933 - SUBPOENA | 1 | Delete |
| 88007519 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755953 - SUBPOENA | 1 | Delete |
| 88007520 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755961 - SUBPOENA | 1 | Delete |
| 88007521 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755965 - SUBPOENA | 1 | Delete |
| 88007524 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755811 - SUBPOENA | 1 | Delete |
| 88007526 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755959 - SUBPOENA | 1 | Delete |
| 88007527 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755966 - SUBPOENA | 1 | Delete |
| 88007528 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755955 - SUBPOENA | 1 | Delete |
| 88007529 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755954 - SUBPOENA | 1 | Delete |
| 88007530 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755951 - SUBPOENA | 1 | Delete |
| 88007531 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755970 - SUBPOENA | 1 | Delete |
| 88007532 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755962 - SUBPOENA | 1 | Delete |
| 88007533 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755958 - SUBPOENA | 1 | Delete |
| 88007534 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755968 - SUBPOENA | 1 | Delete |
| 88007537 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755974 - SUBPOENA | 1 | Delete |
| 88007539 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755957 - SUBPOENA | 1 | Delete |
| 88007540 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755975 - SUBPOENA | 1 | Delete |
| 88007541 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755964 - SUBPOENA | 1 | Delete |
| 88007542 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755963 - SUBPOENA | 1 | Delete |
| 88007543 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755979 - SUBPOENA | 1 | Delete |
| 88007544 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755960 - SUBPOENA | 1 | Delete |
| 88007547 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755971 - SUBPOENA | 1 | Delete |
| 88007548 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755977 - SUBPOENA | 1 | Delete |
| 88007602 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755967 - SUBPOENA | 1 | Delete |
| 88007605 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755969 - SUBPOENA | 1 | Delete |
| 88007607 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755980 - SUBPOENA | 1 | Delete |
| 88007609 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755973 - SUBPOENA | 1 | Delete |
| 88007612 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755972 - SUBPOENA | 1 | Delete |
| 88007614 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755976 - SUBPOENA | 1 | Delete |
| 88007616 | CASE FILE | CC034 - SUBPOENA | 11/8/2019 | 755978 - SUBPOENA | 1 | Delete |
| 88008894 | CASE FILE | CC032 - SERVICE RETURNS | 11/8/2019 | 755614 - RETURN OF SUBPOENA | 1 | Delete |
| 88024488 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755788 - RETURN OF SUBPOENA | 2 | Delete |
| 88024489 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755789 - RETURN OF SUBPOENA | 2 | Delete |
| 88024490 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755790 - RETURN OF SUBPOENA | 2 | Delete |
| 88024491 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755791 - RETURN OF SUBPOENA | 2 | Delete |
| 88024492 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755793 - RETURN OF SUBPOENA | 2 | Delete |
| 88024493 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755794 - RETURN OF SUBPOENA | 2 | Delete |
| 88040129 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755925 - RETURN OF SUBPOENA | 1 | Delete |
| 88040130 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755924 - RETURN OF SUBPOENA | 1 | Delete |
| 88040131 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755929 - RETURN OF SUBPOENA | 1 | Delete |
| 88040132 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755928 - RETURN OF SUBPOENA | 1 | Delete |
| 88040133 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755927 - RETURN OF SUBPOENA | 1 | Delete |
| 88040134 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755930 - RETURN OF | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | SUBPOENA | | |
| 88040135 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755937 - RETURN OF SUBPOENA | 1 | Delete |
| 88040136 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755956 - RETURN OF SUBPOENA | 1 | Delete |
| 88040137 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755934 - RETURN OF SUBPOENA | 1 | Delete |
| 88040138 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755970 - RETURN OF SUBPOENA | 1 | Delete |
| 88040139 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755968 - RETURN OF SUBPOENA | 1 | Delete |
| 88040140 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755951 - RETURN OF SUBPOENA | 1 | Delete |
| 88040141 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755953 - RETURN OF SUBPOENA | 1 | Delete |
| 88040142 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755950 - RETURN OF SUBPOENA | 1 | Delete |
| 88040143 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755961 - RETURN OF SUBPOENA | 1 | Delete |
| 88040144 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755959 - RETURN OF SUBPOENA | 1 | Delete |
| 88040145 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755965 - RETURN OF SUBPOENA | 1 | Delete |
| 88040146 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755962 - RETURN OF SUBPOENA | 1 | Delete |
| 88040147 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755955 - RETURN OF SUBPOENA | 1 | Delete |
| 88040148 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755954 - RETURN OF SUBPOENA | 1 | Delete |
| 88040149 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755958 - RETURN OF SUBPOENA | 1 | Delete |
| 88040150 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755957 - RETURN OF SUBPOENA | 1 | Delete |
| 88040151 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755966 - RETURN OF SUBPOENA | 1 | Delete |
| 88040152 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755931 - RETURN OF SUBPOENA | 1 | Delete |
| 88040153 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755926 - RETURN OF SUBPOENA | 1 | Delete |
| 88040154 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755933 - RETURN OF SUBPOENA | 1 | Delete |
| 88040155 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755952 - RETURN OF SUBPOENA | 1 | Delete |
| 88040156 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755936 - RETURN OF SUBPOENA | 1 | Delete |
| 88040157 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755974 - RETURN OF SUBPOENA | 1 | Delete |
| 88040158 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755978 - RETURN OF SUBPOENA | 1 | Delete |
| 88040159 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755980 - RETURN OF SUBPOENA | 1 | Delete |
| 88040160 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755963 - RETURN OF SUBPOENA | 1 | Delete |
| 88040161 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755964 - RETURN OF SUBPOENA | 1 | Delete |
| 88040162 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755960 - RETURN OF SUBPOENA | 1 | Delete |
| 88040163 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755973 - RETURN OF SUBPOENA | 1 | Delete |
| 88040164 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755975 - RETURN OF SUBPOENA | 1 | Delete |
| 88040165 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755972 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88040166 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755971 - RETURN OF SUBPOENA | 1 | Delete |
| 88040167 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755969 - RETURN OF SUBPOENA | 1 | Delete |
| 88040168 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755977 - RETURN OF SUBPOENA | 1 | Delete |
| 88040169 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755976 - RETURN OF SUBPOENA | 1 | Delete |
| 88040170 | CASE FILE | CC032 - SERVICE RETURNS | 11/11/2019 | 755967 - RETURN OF SUBPOENA | 1 | Delete |
| 88040266 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 11/11/2019 | STATE'S SECOND ADDITIONAL NOTICE DISCLOSURE OF EXPERTS | 2 | Delete |
| 88040267 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 11/11/2019 | STATE'S SECOND SUPPLEMENTAL NOTICE OF PROSPECTIVE WITNESSES | 2 | Delete |
| 88040936 | CASE FILE | CC006 - APPLICATION | 11/11/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88040950 | CASE FILE | CC006 - APPLICATION | 11/11/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88040958 | CASE FILE | CC006 - APPLICATION | 11/11/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88040993 | CASE FILE | CC006 - APPLICATION | 11/11/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88043581 | CASE FILE | CC032 - SERVICE RETURNS | 11/12/2019 | 755979 - RETURN OF SUBPOENA | 1 | Delete |
| 88044763 | CASE FILE | CC034 - SUBPOENA | 11/12/2019 | 756941 - SUBPOENA | 1 | Delete |
| 88044798 | CASE FILE | CC034 - SUBPOENA | 11/12/2019 | 756940 - SUBPOENA | 1 | Delete |
| 88044802 | CASE FILE | CC034 - SUBPOENA | 11/12/2019 | 756944 - SUBPOENA | 1 | Delete |
| 88044927 | CASE FILE | CC034 - SUBPOENA | 11/12/2019 | 756943 - SUBPOENA | 1 | Delete |
| 88044979 | CASE FILE | CC034 - SUBPOENA | 11/12/2019 | 756942 - SUBPOENA | 1 | Delete |
| 88044980 | CASE FILE | CC034 - SUBPOENA | 11/12/2019 | 756945 - SUBPOENA | 1 | Delete |
| 88049316 | CASE FILE | CC032 - SERVICE RETURNS | 11/12/2019 | 755932 - RETURN OF SUBPOENA | 2 | Delete |
| 88049906 | CASE FILE | CC032 - SERVICE RETURNS | 11/12/2019 | 755814 - RETURN OF SUBPOENA | 1 | Delete |
| 88065826 | CASE FILE | CC032 - SERVICE RETURNS | 11/13/2019 | 756943 - RETURN OF SUBPOENA | 2 | Delete |
| 88067889 | CASE FILE | CC032 - SERVICE RETURNS | 11/13/2019 | 756940 - RETURN OF SUBPOENA | 1 | Delete |
| 88067932 | CASE FILE | CC032 - SERVICE RETURNS | 11/13/2019 | 755792 - RETURN OF SUBPOENA | 1 | Delete |
| 88067937 | CASE FILE | CC032 - SERVICE RETURNS | 11/13/2019 | 755813 - RETURN OF SUBPOENA | 1 | Delete |
| 88067938 | CASE FILE | CC032 - SERVICE RETURNS | 11/13/2019 | 755812 - RETURN OF SUBPOENA | 1 | Delete |
| 88067939 | CASE FILE | CC032 - SERVICE RETURNS | 11/13/2019 | 755810 - RETURN OF SUBPOENA | 1 | Delete |
| 88067940 | CASE FILE | CC032 - SERVICE RETURNS | 11/13/2019 | 755811 - RETURN OF SUBPOENA | 1 | Delete |
| 88073673 | CASE FILE | CC006 - APPLICATION | 11/13/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88076174 | CASE FILE | CC034 - SUBPOENA | 11/13/2019 | 757526 - SUBPOENA | 1 | Delete |
| 88092701 | CASE FILE | CC032 - SERVICE RETURNS | 11/14/2019 | 756945 - RETURN OF SUBPOENA | 2 | Delete |
| 88092702 | CASE FILE | CC032 - SERVICE RETURNS | 11/14/2019 | 756944 - RETURN OF SUBPOENA | 2 | Delete |
| 88092793 | CASE FILE | CC032 - SERVICE RETURNS | 11/14/2019 | 757526 - RETURN OF SUBPOENA | 2 | Delete |
| 88092794 | CASE FILE | CC032 - SERVICE RETURNS | 11/14/2019 | 755935 - RETURN OF SUBPOENA | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88126331 | CASE FILE | CC006 - APPLICATION | 11/16/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88126418 | CASE FILE | CC006 - APPLICATION | 11/16/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88126509 | CASE FILE | CC006 - APPLICATION | 11/16/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88126515 | CASE FILE | CC006 - APPLICATION | 11/16/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88126692 | CASE FILE | CC006 - APPLICATION | 11/16/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88128755 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758528 - SUBPOENA | 2 | Delete |
| 88128758 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758527 - SUBPOENA | 2 | Delete |
| 88128762 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758529 - SUBPOENA | 2 | Delete |
| 88128783 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758535 - SUBPOENA | 2 | Delete |
| 88128792 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758537 - SUBPOENA | 2 | Delete |
| 88128794 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758541 - SUBPOENA | 2 | Delete |
| 88128801 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758531 - SUBPOENA | 1 | Delete |
| 88128804 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758540 - SUBPOENA | 2 | Delete |
| 88128813 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758539 - SUBPOENA | 2 | Delete |
| 88128816 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758532 - SUBPOENA | 1 | Delete |
| 88128818 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758536 - SUBPOENA | 2 | Delete |
| 88128819 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758530 - SUBPOENA | 2 | Delete |
| 88128823 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758538 - SUBPOENA | 2 | Delete |
| 88128825 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758534 - SUBPOENA | 2 | Delete |
| 88128829 | CASE FILE | CC034 - SUBPOENA | 11/17/2019 | 758533 - SUBPOENA | 1 | Delete |
| 88143476 | CASE FILE | CC032 - SERVICE RETURNS | 11/18/2019 | 758529 - RETURN OF SUBPOENA | 1 | Delete |
| 88143477 | CASE FILE | CC032 - SERVICE RETURNS | 11/18/2019 | 758528 - RETURN OF SUBPOENA | 1 | Delete |
| 88143478 | CASE FILE | CC032 - SERVICE RETURNS | 11/18/2019 | 758527 - RETURN OF SUBPOENA | 1 | Delete |
| 88155112 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2019 | 758538 - RETURN OF SUBPOENA | 2 | Delete |
| 88158394 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2019 | 758541 - RETURN OF SUBPOENA | 2 | Delete |
| 88158395 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2019 | 758540 - RETURN OF SUBPOENA | 2 | Delete |
| 88158396 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2019 | 758539 - RETURN OF SUBPOENA | 2 | Delete |
| 88168417 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2019 | 758527 - RETURN OF SUBPOENA | 1 | Delete |
| 88168426 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2019 | 758528 - RETURN OF SUBPOENA | 1 | Delete |
| 88168459 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2019 | 758529 - RETURN OF SUBPOENA | 1 | Delete |
| 88180149 | CASE FILE | CC032 - SERVICE RETURNS | 11/20/2019 | 756941 - RETURN OF SUBPOENA | 2 | Delete |
| 88251756 | CASE FILE | CC032 - SERVICE RETURNS | 11/25/2019 | 758537 - RETURN OF SUBPOENA | 1 | Delete |
| 88251757 | CASE FILE | CC032 - SERVICE RETURNS | 11/25/2019 | 758536 - RETURN OF SUBPOENA | 1 | Delete |
| 88251758 | CASE FILE | CC032 - SERVICE RETURNS | 11/25/2019 | 758535 - RETURN OF SUBPOENA | 1 | Delete |
| 88257736 | CASE FILE | CC032 - SERVICE RETURNS | 11/25/2019 | 756942 - RETURN OF SUBPOENA | 1 | Delete |
| 88261488 | CASE FILE | CC006 - APPLICATION | 11/25/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88261519 | CASE FILE | CC006 - APPLICATION | 11/25/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88262343 | CASE FILE | CC034 - SUBPOENA | 11/25/2019 | 761473 - SUBPOENA | 2 | Delete |
| 88262355 | CASE FILE | CC034 - SUBPOENA | 11/25/2019 | 761475 - SUBPOENA | 2 | Delete |
| 88265924 | CASE FILE | CC032 - SERVICE RETURNS | 11/25/2019 | 761473 - RETURN OF SUBPOENA | 2 | Delete |
| 88266472 | CASE FILE | CC032 - SERVICE RETURNS | 11/26/2019 | 761475 - RETURN OF SUBPOENA | 1 | Delete |
| 88339334 | CASE FILE | CC032 - SERVICE RETURNS | 12/3/2019 | 758530 - RETURN OF SUBPOENA | 1 | Delete |
| 88340369 | CASE FILE | CC032 - SERVICE RETURNS | 12/3/2019 | 758534 - RETURN OF SUBPOENA | 1 | Delete |
| 88405085 | CASE FILE | CC001 - MOTION | 12/6/2019 | MOTION FOR INSPECTION OF EVIDENCE AND PERMISSION TO PHOTOGRAPH | 4 | Delete |
| 88405086 | CASE FILE | CC001 - MOTION | 12/6/2019 | MOTION TO SUPPRESS THE DEFENDANT'S CELLULAR PHONE RECORDS FOR FAILURE OF THE STATE TO SATISFY DAUBERT/ KELLY | 3 | Delete |
| 88405087 | CASE FILE | CC001 - MOTION | 12/6/2019 | MOTION TO SUPPRESS THE DEFENDANT'S CELLULLAR PHONE RECORDS AND REQUEST FOR SPOLIATION JURY INSTRUCTION BECAUSE THE HARRIS COUNTY DISTRICT ATTORNEY'S OFFICE LOST THE DEFENDANT'S CELLULAR PHONE IN VIOLATION OF THE DUE PROCESS CLAUSE OF THE UNITED STATES AND TEXAS CONSTITUTION | 12 | Delete |
| 88436656 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 12/9/2019 | DEFENDANT'S FIRST NOTICE OF EXPERT WITNESSESS | 2 | Delete |
| 88465635 | CASE FILE | CC001 - MOTION | 12/10/2019 | DEFENDANT'S MOTION TO QUASH WITNESS SUBPOENA | 3 | Delete |
| 88465636 | CASE FILE | CC043 - EXHIBITS | 12/10/2019 | EXHIBIT A | 1 | Delete |
| 88467659 | CASE FILE | CC046 - ORDER/JUDGMENT | 12/10/2019 | PROPOSED ORDER | 1 | Delete |
| 88496861 | CASE FILE | CC006 - APPLICATION | 12/12/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88497848 | CASE FILE | CC034 - SUBPOENA | 12/12/2019 | 765704 - SUBPOENA | 1 | Delete |
| 88503285 | CASE FILE | CC010 - CASE RESET/SETTINGS | 12/11/2019 | CASE RESET FORM | 1 | Delete |
| 88519847 | CASE FILE | CC032 - SERVICE RETURNS | 12/13/2019 | 765704 - RETURN OF SUBPOENA | 1 | Delete |
| 88571499 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 12/17/2019 | STATE'S THIRD SUPPLEMENTAL NOTICE OF PROSPECTIVE WITNESSES1 | 2 | Delete |
| 88578747 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 12/17/2019 | STATE'S FOURTH SUPPLEMENTAL NOTICE OF PROSPECTIVE WITNESSES | 2 | Delete |
| 88578987 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 12/17/2019 | STATE'S SIXTH ADDITIONAL NOTICE/DISCLOSURE OF EXPERTS | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88663063 | CASE FILE | CC006 - APPLICATION | 12/23/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88663064 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 12/23/2019 | STATE'S FIFTH ADDITIONAL NOTICE OF INTENT TO USE BUSINESS RECORD ACCOMPANIED BY AFFIDAVIT + AFFIDAVITS | 8 | Delete |
| 88678439 | CASE FILE | CC034 - SUBPOENA | 12/26/2019 | 770420 - SUBPOENA | 1 | Delete |
| 88681044 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/26/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88681045 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/26/2019 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 2 | Delete |
| 88681052 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/26/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88681053 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/26/2019 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 2 | Delete |
| 88681100 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/26/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88681101 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/26/2019 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 2 | Delete |
| 88681979 | CASE FILE | CC032 - SERVICE RETURNS | 12/27/2019 | 770420 - RETURN OF SUBPOENA | 2 | Delete |
| 88689633 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/27/2019 | 771082 - SUBPOENA | 1 | Delete |
| 88689639 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/27/2019 | 771083 - SUBPOENA | 2 | Delete |
| 88689651 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/27/2019 | 771084 - SUBPOENA | 2 | Delete |
| 88691863 | CASE FILE | CC032 - SERVICE RETURNS | 12/27/2019 | 771083 - RETURN OF SUBPOENA | 1 | Delete |
| 88691864 | CASE FILE | CC032 - SERVICE RETURNS | 12/27/2019 | 771082 - RETURN OF SUBPOENA | 1 | Delete |
| 88691865 | CASE FILE | CC032 - SERVICE RETURNS | 12/27/2019 | 771084 - RETURN OF SUBPOENA | 1 | Delete |
| 88695831 | CASE FILE | CC006 - APPLICATION | 12/27/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88698533 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/29/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88698535 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/29/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88698539 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/29/2019 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 88700520 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/30/2019 | 771565 - SUBPOENA | 1 | Delete |
| 88700539 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/30/2019 | 771569 - SUBPOENA | 1 | Delete |
| 88700543 | CASE FILE | CC034 - SUBPOENA | 12/30/2019 | 771504 - SUBPOENA | 2 | Delete |
| 88700640 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/30/2019 | 771563 - SUBPOENA | 1 | Delete |
| 88703805 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/30/2019 | 771564 - SUBPOENA | 1 | Delete |
| 88704500 | CASE FILE | CC065 - SENSITIVE DATA | 12/30/2019 | 771561 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | DOCUMENT - SUBPOENA | | | | |
| 88704508 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/30/2019 | 771567 - SUBPOENA | 1 | Delete |
| 88704659 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/30/2019 | 771570 - SUBPOENA | 1 | Delete |
| 88704756 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/30/2019 | 771566 - SUBPOENA | 1 | Delete |
| 88705119 | CASE FILE | CC032 - SERVICE RETURNS | 12/30/2019 | 771504 - RETURN OF SUBPOENA | 2 | Delete |
| 88708940 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 12/30/2019 | STATE'S SECOND ADDITIONAL NOTICE OF INTENTION TO USE EVIDENCE OF PROR CONVICTION AND EXTRANEOUS OFFENSES | 3 | Delete |
| 88714495 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 12/30/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88714497 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 12/30/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 2 | Delete |
| 88714500 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 12/30/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88714501 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 12/30/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 2 | Delete |
| 88714502 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 12/30/2019 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88714503 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 12/30/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 88714504 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 12/30/2019 | SUBPOENA APPLICATION ATTACHMENT STATE | 2 | Delete |
| 88717905 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 12/31/2019 | DEFENDANTS SECOND NOTICE OF EXPERT WITNESSES | 3 | Delete |
| 88718411 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/31/2019 | 772026 - SUBPOENA | 2 | Delete |
| 88718421 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/31/2019 | 772028 - SUBPOENA | 2 | Delete |
| 88718475 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/31/2019 | 772027 - SUBPOENA | 2 | Delete |
| 88723037 | CASE FILE | CC034 - SUBPOENA | 12/27/2019 | COURT SUBPOENA | 3 | Delete |
| 88726646 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/30/2019 | 771568 - SUBPOENA | 1 | Delete |
| 88726648 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/30/2019 | 771568 - SUBPOENA | 1 | Delete |
| 88728344 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 12/30/2019 | 771568 - SUBPOENA | 1 | Delete |
| 88737414 | CASE FILE | CC006 - APPLICATION | 1/2/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88737900 | CASE FILE | CC034 - SUBPOENA | 1/2/2020 | 772591 - SUBPOENA | 1 | Delete |
| 88746903 | CASE FILE | CC006 - APPLICATION | 1/2/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88748919 | CASE FILE | CC032 - SERVICE RETURNS | 1/3/2020 | 772591 - RETURN OF SUBPOENA | 2 | Delete |
| 88749753 | CASE FILE | CC032 - SERVICE RETURNS | 1/3/2020 | 772028 - RETURN OF SUBPOENA | 1 | Delete |
| 88749754 | CASE FILE | CC032 - SERVICE RETURNS | 1/3/2020 | 772027 - RETURN OF SUBPOENA | 1 | Delete |
| 88750621 | CASE FILE | CC034 - SUBPOENA | 1/3/2020 | 773024 - SUBPOENA | 1 | Delete |
| 88750743 | CASE FILE | CC032 - SERVICE RETURNS | 1/3/2020 | 773024 - RETURN OF SUBPOENA | 2 | Delete |
| 88815541 | CASE FILE | CC010 - CASE RESET/SETTINGS | 1/6/2020 | CASE RESET FORM | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 88952589 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 1/16/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88952593 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 1/16/2020 | SUBPOENA APPLICATION ATTACHMENT STATE | 2 | Delete |
| 88952881 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 1/16/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88952882 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 1/16/2020 | SUBPOENA APPLICATION ATTACHMENT STATE | 2 | Delete |
| 88956725 | CASE FILE | CC006 - APPLICATION | 1/16/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 88964732 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 1/16/2020 | 778179 - SUBPOENA | 2 | Delete |
| 88964819 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 1/16/2020 | 778182 - SUBPOENA | 2 | Delete |
| 88965280 | CASE FILE | CC034 - SUBPOENA | 1/16/2020 | 778237 - SUBPOENA | 1 | Delete |
| 88966475 | CASE FILE | CC032 - SERVICE RETURNS | 1/17/2020 | 778237 - RETURN OF SUBPOENA | 2 | Delete |
| 88980187 | CASE FILE | CC032 - SERVICE RETURNS | 1/17/2020 | 778179 - RETURN OF SUBPOENA | 2 | Delete |
| 89008310 | CASE FILE | CC006 - APPLICATION | 1/21/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89008311 | CASE FILE | CC004 - AFFIDAVITS | 1/21/2020 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 89014055 | CASE FILE | CC034 - SUBPOENA | 1/21/2020 | 779839 - SUBPOENA | 1 | Delete |
| 89014676 | CASE FILE | CC032 - SERVICE RETURNS | 1/21/2020 | 779839 - RETURN OF SUBPOENA | 2 | Delete |
| 89030373 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 1/22/2020 | STATE'S SIXTH ADDITIONAL NOTICE OF INTENT TO USE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 2 | Delete |
| 89040198 | CASE FILE | CC006 - APPLICATION | 1/22/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89040543 | CASE FILE | CC006 - APPLICATION | 1/22/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89048642 | CASE FILE | CC034 - SUBPOENA | 1/23/2020 | 780763 - SUBPOENA | 1 | Delete |
| 89048661 | CASE FILE | CC034 - SUBPOENA | 1/23/2020 | 780649 - SUBPOENA | 1 | Delete |
| 89072582 | CASE FILE | CC006 - APPLICATION | 1/24/2020 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 89081742 | CASE FILE | CC034 - SUBPOENA | 1/24/2020 | 781563 - SUBPOENA | 2 | Delete |
| 89124237 | CASE FILE | CC032 - SERVICE RETURNS | 1/28/2020 | 772028 - RETURN OF SUBPOENA | 1 | Delete |
| 89128387 | CASE FILE | CC032 - SERVICE RETURNS | 1/28/2020 | 778182 - RETURN OF SUBPOENA | 1 | Delete |
| 89228476 | CASE FILE | CC001 - MOTION | 2/3/2020 | STATE'S SECOND MOTION TO COMPEL DISCLOSURE OF MEDICAL RECORDS | 5 | Delete |
| 89232595 | CASE FILE | CC032 - SERVICE RETURNS | 2/3/2020 | 781563 - RETURN OF SUBPOENA | 1 | Delete |
| 89235754 | COMBINED MINUTES | BAPRTS - ORDER FOR SUPERVISION AND BOND CONDITIONS | 2/3/2020 | 1ST AMEND CSCD PRETRIAL SUP /0901 /14 | 2 | Delete |
| | | TRAPBC - AMENDED ORDER FOR PRETRIAL SUPERVISION AND BOND CONDITIONS | 2/3/2020 | | | |
| 89249999 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 2/4/2020 | S/M SEC MED REC GRANTED /0901 /14 | 5 | Delete |
| | | SENSX - SENSITIVE DATA INCLUDED IN DOCUMENT | 2/4/2020 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | OTCOMP - MOTION TO COMPEL | 2/4/2020 | DISCLOSURE OF MEDICAL RECORDS | | |
| 89256528 | CASE FILE | CC006 - APPLICATION | 2/4/2020 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 89257109 | CASE FILE | CC006 - APPLICATION | 2/4/2020 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 89258333 | CASE FILE | CC006 - APPLICATION | 2/4/2020 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 89258654 | CASE FILE | CC006 - APPLICATION | 2/4/2020 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 89265049 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 785945 - SUBPOENA | 2 | Delete |
| 89265052 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 785947 - SUBPOENA | 2 | Delete |
| 89265085 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 785946 - SUBPOENA | 1 | Delete |
| 89266288 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 785981 - SUBPOENA | 2 | Delete |
| 89266293 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 785980 - SUBPOENA | 2 | Delete |
| 89266305 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 785982 - SUBPOENA | 2 | Delete |
| 89266309 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 786024 - SUBPOENA | 2 | Delete |
| 89266310 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 786025 - SUBPOENA | 2 | Delete |
| 89266315 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 786022 - SUBPOENA | 2 | Delete |
| 89266317 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 786023 - SUBPOENA | 2 | Delete |
| 89266318 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 786052 - SUBPOENA | 2 | Delete |
| 89268429 | CASE FILE | CC034 - SUBPOENA | 2/5/2020 | 785944 - SUBPOENA | 2 | Delete |
| 89269451 | CASE FILE | CC032 - SERVICE RETURNS | 2/5/2020 | 785945 - RETURN OF SUBPOENA | 1 | Delete |
| 89270886 | CASE FILE | CC032 - SERVICE RETURNS | 2/5/2020 | 785981 - RETURN OF SUBPOENA | 2 | Delete |
| 89270887 | CASE FILE | CC032 - SERVICE RETURNS | 2/5/2020 | 785980 - RETURN OF SUBPOENA | 2 | Delete |
| 89270888 | CASE FILE | CC032 - SERVICE RETURNS | 2/5/2020 | 785982 - RETURN OF SUBPOENA | 2 | Delete |
| 89273773 | CASE FILE | CC032 - SERVICE RETURNS | 2/5/2020 | 785944 - RETURN OF SUBPOENA | 1 | Delete |
| 89280781 | CASE FILE | CC032 - SERVICE RETURNS | 2/5/2020 | 785947 - RETURN OF SUBPOENA | 1 | Delete |
| 89314978 | CASE FILE | CC001 - MOTION | 2/7/2020 | STATE'S MEMORANDUM OF LAW REGARDING ADMISSION OF ALTERNATE PERPETRATOR EVIDENCE | 16 | Delete |
| 89361799 | CASE FILE | CC032 - SERVICE RETURNS | 2/11/2020 | 786025 - RETURN OF SUBPOENA | 1 | Delete |
| 89370943 | CASE FILE | CC001 - MOTION | 2/11/2020 | MOTION TO ORDER BALLISTIC TESTING | 4 | Delete |
| 89375980 | CASE FILE | CC032 - SERVICE RETURNS | 2/11/2020 | 785946 - RETURN OF SUBPOENA | 1 | Delete |
| 89413284 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2020 | 786022 - RETURN OF SUBPOENA | 1 | Delete |
| 89414132 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2020 | 786052 - RETURN OF SUBPOENA | 1 | Delete |
| 89415394 | CASE FILE | CC032 - SERVICE RETURNS | 2/13/2020 | 786024 - RETURN OF SUBPOENA | 1 | Delete |
| 89480828 | CASE FILE | CC032 - SERVICE RETURNS | 2/18/2020 | 786023 - RETURN OF SUBPOENA | 1 | Delete |
| 89484867 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 2/18/2020 | BALLISTIC TESTING GRANTED /0901 /14 | 4 | Delete |
| | | TRMEDT - TRIAL - MEDICAL TESTING | 2/18/2020 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89629257 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 2/26/2020 | DEFENDANT'S REQUEST FOR A HEARING ON LOST AND/OR DESTROYED EVIDENCE | 6 | Delete |
| 89629277 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 2/26/2020 | DEFENDANT'S RESPONSE TO STATE'S THIRD MOTION IN LIMINE | 7 | Delete |
| 89629288 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 2/26/2020 | DEFENDANT'S RESPONSE TO STATE'S MEMORANDUM OF LAW REGARDING ADMISSION OF ALTERNATE PERPETRATOR EVIDENCE | 7 | Delete |
| 89662035 | CASE FILE | CC001 - MOTION | 3/2/2020 | STATE'S THIRD MOTION IN LIMINE | 3 | Delete |
| 89720829 | CASE FILE | CC010 - CASE RESET/SETTINGS | 3/2/2020 | CASE RESET FORM | 1 | Delete |
| 89768048 | CASE FILE | CC034 - SUBPOENA | 3/6/2020 | 797764 - SUBPOENA | 1 | Delete |
| 89770654 | CASE FILE | CC034 - SUBPOENA | 3/6/2020 | 797766 - SUBPOENA | 1 | Delete |
| 89788464 | CASE FILE | CC032 - SERVICE RETURNS | 3/9/2020 | 797766 - RETURN OF SUBPOENA | 2 | Delete |
| 89809705 | CASE FILE | CC032 - SERVICE RETURNS | 3/10/2020 | 797765 - RETURN OF SUBPOENA | 2 | Delete |
| 89809773 | CASE FILE | CC032 - SERVICE RETURNS | 3/10/2020 | 797764 - RETURN OF SUBPOENA | 2 | Delete |
| 89813015 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 3/9/2020 | DEFENDANT'S NOTICE OF INTENT TO USE EVIDENCE ACCOMPAINED BY A BUSINESS RECORDS AFFIDAVIT | 2 | Delete |
| 89813016 | CASE FILE | CC004 - AFFIDAVITS | 3/9/2020 | BUSINESS RECORDS AFFIDAVIT | 2 | Delete |
| 89838026 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 3/11/2020 | S/M THIRD LIMINE GRANTED /0901 /14 | 3 | Delete |
| | | TRLIMI - TRIAL - LIMINE | 3/11/2020 | THIRD MOTION | | |
| 89851640 | COMBINED MINUTES | TRLIMI - TRIAL - LIMINE | 3/11/2020 | 3rd | 3 | Delete |
| 89890348 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89890987 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89891206 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89891433 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89892030 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89892180 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89892330 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 4 | Delete |
| 89892563 | CASE FILE | CC034 - SUBPOENA | 3/13/2020 | 800494 - SUBPOENA | 1 | Delete |
| 89892565 | CASE FILE | CC034 - SUBPOENA | 3/13/2020 | 800495 - SUBPOENA | 1 | Delete |
| 89892579 | CASE FILE | CC034 - SUBPOENA | 3/13/2020 | 800493 - SUBPOENA | 1 | Delete |
| 89892581 | CASE FILE | CC034 - SUBPOENA | 3/13/2020 | 800491 - SUBPOENA | 1 | Delete |
| 89893062 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 89893476 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89893477 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89893482 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89893483 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89893484 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89893485 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89893486 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89893574 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89893575 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89893582 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 89893591 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89893593 | CASE FILE | CC006 - APPLICATION | 3/13/2020 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 89898837 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800506 - SUBPOENA | 1 | Delete |
| 89898843 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800503 - SUBPOENA | 1 | Delete |
| 89898851 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800516 - SUBPOENA | 1 | Delete |
| 89898857 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800513 - SUBPOENA | 1 | Delete |
| 89898861 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800505 - SUBPOENA | 1 | Delete |
| 89898863 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800526 - SUBPOENA | 1 | Delete |
| 89898868 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800523 - SUBPOENA | 1 | Delete |
| 89898876 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800515 - SUBPOENA | 1 | Delete |
| 89898881 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800533 - SUBPOENA | 1 | Delete |
| 89898884 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800504 - SUBPOENA | 1 | Delete |
| 89898887 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800525 - SUBPOENA | 1 | Delete |
| 89898897 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800514 - SUBPOENA | 1 | Delete |
| 89898908 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800524 - SUBPOENA | 1 | Delete |
| 89898915 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800534 - SUBPOENA | 1 | Delete |
| 89898978 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800497 - SUBPOENA | 1 | Delete |
| 89898996 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800507 - SUBPOENA | 1 | Delete |
| 89898999 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800510 - SUBPOENA | 1 | Delete |
| 89899001 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800512 - SUBPOENA | 1 | Delete |
| 89899004 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800496 - SUBPOENA | 1 | Delete |
| 89899007 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800508 - SUBPOENA | 1 | Delete |
| 89899016 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800517 - SUBPOENA | 1 | Delete |
| 89899024 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800522 - SUBPOENA | 1 | Delete |
| 89899025 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800520 - SUBPOENA | 1 | Delete |
| 89899028 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800509 - SUBPOENA | 1 | Delete |
| 89899030 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800518 - SUBPOENA | 1 | Delete |
| 89899034 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800527 - SUBPOENA | 1 | Delete |
| 89899039 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800532 - SUBPOENA | 1 | Delete |
| 89899040 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800530 - SUBPOENA | 1 | Delete |
| 89899047 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800519 - SUBPOENA | 1 | Delete |
| 89899051 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800528 - SUBPOENA | 1 | Delete |
| 89899060 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800529 - SUBPOENA | 1 | Delete |
| 89899068 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800502 - SUBPOENA | 1 | Delete |
| 89899082 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800511 - SUBPOENA | 1 | Delete |
| 89899105 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800521 - SUBPOENA | 1 | Delete |
| 89899120 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800531 - SUBPOENA | 1 | Delete |
| 89900902 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800586 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89900904 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800578 - SUBPOENA | 1 | Delete |
| 89900906 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800585 - SUBPOENA | 1 | Delete |
| 89900920 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800582 - SUBPOENA | 1 | Delete |
| 89900926 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800574 - SUBPOENA | 1 | Delete |
| 89900928 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800577 - SUBPOENA | 1 | Delete |
| 89900930 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800573 - SUBPOENA | 1 | Delete |
| 89900932 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800572 - SUBPOENA | 1 | Delete |
| 89900940 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800576 - SUBPOENA | 1 | Delete |
| 89900942 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800584 - SUBPOENA | 1 | Delete |
| 89900944 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800588 - SUBPOENA | 1 | Delete |
| 89900946 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800581 - SUBPOENA | 1 | Delete |
| 89900948 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800570 - SUBPOENA | 1 | Delete |
| 89900949 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800564 - SUBPOENA | 1 | Delete |
| 89900957 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800563 - SUBPOENA | 1 | Delete |
| 89900958 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800553 - SUBPOENA | 1 | Delete |
| 89900959 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800583 - SUBPOENA | 1 | Delete |
| 89900960 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800569 - SUBPOENA | 1 | Delete |
| 89900975 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800580 - SUBPOENA | 1 | Delete |
| 89900976 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800571 - SUBPOENA | 1 | Delete |
| 89900977 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800545 - SUBPOENA | 1 | Delete |
| 89900978 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800544 - SUBPOENA | 1 | Delete |
| 89900988 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800560 - SUBPOENA | 1 | Delete |
| 89900996 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800546 - SUBPOENA | 1 | Delete |
| 89901002 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800579 - SUBPOENA | 1 | Delete |
| 89901004 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800552 - SUBPOENA | 1 | Delete |
| 89901009 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800587 - SUBPOENA | 1 | Delete |
| 89901012 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800565 - SUBPOENA | 1 | Delete |
| 89901013 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800554 - SUBPOENA | 1 | Delete |
| 89901014 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800568 - SUBPOENA | 1 | Delete |
| 89901015 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800547 - SUBPOENA | 1 | Delete |
| 89901016 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800555 - SUBPOENA | 1 | Delete |
| 89901027 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800575 - SUBPOENA | 1 | Delete |
| 89901032 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800566 - SUBPOENA | 1 | Delete |
| 89901036 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800561 - SUBPOENA | 1 | Delete |
| 89901037 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800551 - SUBPOENA | 1 | Delete |
| 89901044 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800567 - SUBPOENA | 1 | Delete |
| 89901052 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800562 - SUBPOENA | 1 | Delete |
| 89901055 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800548 - SUBPOENA | 1 | Delete |
| 89901056 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800550 - SUBPOENA | 1 | Delete |
| 89901065 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800549 - SUBPOENA | 1 | Delete |
| 89901069 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800556 - SUBPOENA | 1 | Delete |
| 89901078 | CASE FILE | CC034 - SUBPOENA | 3/16/2020 | 800557 - SUBPOENA | 1 | Delete |
| 89903925 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800575 - RETURN OF SUBPOENA | 2 | Delete |
| 89904259 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800576 - RETURN OF SUBPOENA | 2 | Delete |
| 89904326 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800578 - RETURN OF SUBPOENA | 2 | Delete |
| 89904361 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800577 - RETURN OF SUBPOENA | 2 | Delete |
| 89904415 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800557 - RETURN OF SUBPOENA | 2 | Delete |
| 89904480 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800493 - RETURN OF SUBPOENA | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89904522 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800491 - RETURN OF SUBPOENA | 2 | Delete |
| 89904563 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800495 - RETURN OF SUBPOENA | 2 | Delete |
| 89904625 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800494 - RETURN OF SUBPOENA | 2 | Delete |
| 89904679 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800579 - RETURN OF SUBPOENA | 2 | Delete |
| 89904948 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800586 - RETURN OF SUBPOENA | 2 | Delete |
| 89905028 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800585 - RETURN OF SUBPOENA | 2 | Delete |
| 89905046 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800562 - RETURN OF SUBPOENA | 1 | Delete |
| 89905077 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800588 - RETURN OF SUBPOENA | 2 | Delete |
| 89905168 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800587 - RETURN OF SUBPOENA | 2 | Delete |
| 89905207 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800584 - RETURN OF SUBPOENA | 2 | Delete |
| 89905239 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800581 - RETURN OF SUBPOENA | 2 | Delete |
| 89905278 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800580 - RETURN OF SUBPOENA | 2 | Delete |
| 89905307 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800583 - RETURN OF SUBPOENA | 2 | Delete |
| 89905349 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800582 - RETURN OF SUBPOENA | 2 | Delete |
| 89905424 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 755611 - RETURN OF SUBPOENA | 2 | Delete |
| 89907237 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800506 - RETURN OF SUBPOENA | 1 | Delete |
| 89907238 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800516 - RETURN OF SUBPOENA | 1 | Delete |
| 89907244 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800505 - RETURN OF SUBPOENA | 1 | Delete |
| 89907245 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800525 - RETURN OF SUBPOENA | 1 | Delete |
| 89907246 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800526 - RETURN OF SUBPOENA | 1 | Delete |
| 89907247 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800523 - RETURN OF SUBPOENA | 1 | Delete |
| 89907248 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800513 - RETURN OF SUBPOENA | 1 | Delete |
| 89907249 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800515 - RETURN OF SUBPOENA | 1 | Delete |
| 89907704 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800504 - RETURN OF SUBPOENA | 1 | Delete |
| 89907705 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800524 - RETURN OF SUBPOENA | 1 | Delete |
| 89907706 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800514 - RETURN OF SUBPOENA | 1 | Delete |
| 89907711 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800534 - RETURN OF SUBPOENA | 1 | Delete |
| 89907716 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800510 - RETURN OF SUBPOENA | 1 | Delete |
| 89907717 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800512 - RETURN OF SUBPOENA | 1 | Delete |
| 89907718 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800507 - RETURN OF SUBPOENA | 1 | Delete |
| 89907721 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800530 - RETURN OF SUBPOENA | 1 | Delete |
| 89907722 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800520 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89907723 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800527 - RETURN OF SUBPOENA | 1 | Delete |
| 89907724 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800522 - RETURN OF SUBPOENA | 1 | Delete |
| 89907725 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800518 - RETURN OF SUBPOENA | 1 | Delete |
| 89907726 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800509 - RETURN OF SUBPOENA | 1 | Delete |
| 89907727 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800508 - RETURN OF SUBPOENA | 1 | Delete |
| 89907729 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800532 - RETURN OF SUBPOENA | 1 | Delete |
| 89907730 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800517 - RETURN OF SUBPOENA | 1 | Delete |
| 89907731 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800529 - RETURN OF SUBPOENA | 1 | Delete |
| 89907732 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800528 - RETURN OF SUBPOENA | 1 | Delete |
| 89907733 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800519 - RETURN OF SUBPOENA | 1 | Delete |
| 89907734 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800511 - RETURN OF SUBPOENA | 1 | Delete |
| 89907735 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800521 - RETURN OF SUBPOENA | 1 | Delete |
| 89907736 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800531 - RETURN OF SUBPOENA | 1 | Delete |
| 89908241 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800545 - RETURN OF SUBPOENA | 1 | Delete |
| 89908242 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800546 - RETURN OF SUBPOENA | 1 | Delete |
| 89908243 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800544 - RETURN OF SUBPOENA | 1 | Delete |
| 89908244 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800553 - RETURN OF SUBPOENA | 1 | Delete |
| 89908245 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800551 - RETURN OF SUBPOENA | 1 | Delete |
| 89908246 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800547 - RETURN OF SUBPOENA | 1 | Delete |
| 89908247 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800568 - RETURN OF SUBPOENA | 1 | Delete |
| 89908248 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800555 - RETURN OF SUBPOENA | 1 | Delete |
| 89908249 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800554 - RETURN OF SUBPOENA | 1 | Delete |
| 89908250 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800556 - RETURN OF SUBPOENA | 1 | Delete |
| 89908339 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800550 - RETURN OF SUBPOENA | 1 | Delete |
| 89908340 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800548 - RETURN OF SUBPOENA | 1 | Delete |
| 89908341 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800549 - RETURN OF SUBPOENA | 1 | Delete |
| 89910935 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800572 - RETURN OF SUBPOENA | 1 | Delete |
| 89911113 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800503 - RETURN OF SUBPOENA | 1 | Delete |
| 89911115 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800560 - RETURN OF SUBPOENA | 1 | Delete |
| 89911116 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800565 - RETURN OF SUBPOENA | 1 | Delete |
| 89911117 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800561 - RETURN OF SUBPOENA | 1 | Delete |
| 89911160 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800503 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 89911162 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800560 - RETURN OF SUBPOENA | 1 | Delete |
| 89911163 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800565 - RETURN OF SUBPOENA | 1 | Delete |
| 89911164 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800561 - RETURN OF SUBPOENA | 1 | Delete |
| 89911697 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800566 - RETURN OF SUBPOENA | 2 | Delete |
| 89911702 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800569 - RETURN OF SUBPOENA | 2 | Delete |
| 89911703 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800567 - RETURN OF SUBPOENA | 2 | Delete |
| 89911711 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800570 - RETURN OF SUBPOENA | 2 | Delete |
| 89911712 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800564 - RETURN OF SUBPOENA | 2 | Delete |
| 89911713 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800563 - RETURN OF SUBPOENA | 2 | Delete |
| 89912093 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800571 - RETURN OF SUBPOENA | 1 | Delete |
| 89912519 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800573 - RETURN OF SUBPOENA | 2 | Delete |
| 89912538 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800574 - RETURN OF SUBPOENA | 2 | Delete |
| 89912999 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800552 - RETURN OF SUBPOENA | 2 | Delete |
| 89914866 | CASE FILE | CC032 - SERVICE RETURNS | 3/16/2020 | 800497 - RETURN OF SUBPOENA | 1 | Delete |
| 89948495 | CASE FILE | CC032 - SERVICE RETURNS | 3/18/2020 | 800533 - RETURN OF SUBPOENA | 1 | Delete |
| 90031932 | CASE FILE | CC032 - SERVICE RETURNS | 3/24/2020 | 800496 - RETURN OF SUBPOENA | 1 | Delete |
| 90063931 | CASE FILE | CC032 - SERVICE RETURNS | 3/27/2020 | 800502 - RETURN OF SUBPOENA | 1 | Delete |
| 90618044 | CASE FILE | CC006 - APPLICATION | 5/19/2020 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 90620516 | CASE FILE | CC034 - SUBPOENA | 5/19/2020 | 811456 - SUBPOENA | 1 | Delete |
| 90620521 | CASE FILE | CC034 - SUBPOENA | 5/19/2020 | 811454 - SUBPOENA | 1 | Delete |
| 90620525 | CASE FILE | CC034 - SUBPOENA | 5/19/2020 | 811452 - SUBPOENA | 1 | Delete |
| 90620526 | CASE FILE | CC034 - SUBPOENA | 5/19/2020 | 811453 - SUBPOENA | 1 | Delete |
| 90620537 | CASE FILE | CC034 - SUBPOENA | 5/19/2020 | 811455 - SUBPOENA | 1 | Delete |
| 90646779 | CASE FILE | CC032 - SERVICE RETURNS | 5/21/2020 | 811454 - RETURN OF SUBPOENA | 1 | Delete |
| 90647022 | CASE FILE | CC032 - SERVICE RETURNS | 5/21/2020 | 811455 - RETURN OF SUBPOENA | 2 | Delete |
| 90647125 | CASE FILE | CC032 - SERVICE RETURNS | 5/21/2020 | 811452 - RETURN OF SUBPOENA | 1 | Delete |
| 90648311 | CASE FILE | CC032 - SERVICE RETURNS | 5/21/2020 | 811453 - RETURN OF SUBPOENA | 1 | Delete |
| 93068138 | CASE FILE | CC001 - MOTION | 11/12/2020 | MOTION FOR IN CAMERA REVIEW | 3 | Delete |
| 93147735 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 11/18/2020 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 93148921 | CASE FILE | CC065 - SENSITIVE DATA DOCUMENT - SUBPOENA | 11/18/2020 | 835293 - SUBPOENA | 2 | Delete |
| 93148922 | CASE FILE | CC034 - SUBPOENA | 11/18/2020 | 835291 - SUBPOENA | 2 | Delete |
| 93148925 | CASE FILE | CC034 - SUBPOENA | 11/18/2020 | 835289 - SUBPOENA | 2 | Delete |
| 93148934 | CASE FILE | CC034 - SUBPOENA | 11/18/2020 | 835290 - SUBPOENA | 2 | Delete |
| 93148937 | CASE FILE | CC034 - SUBPOENA | 11/18/2020 | 835292 - SUBPOENA | 2 | Delete |
| 93156547 | CASE FILE | CC032 - SERVICE RETURNS | 11/18/2020 | 835291 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 93156548 | CASE FILE | CC032 - SERVICE RETURNS | 11/18/2020 | 835293 - RETURN OF SUBPOENA | 1 | Delete |
| 93156549 | CASE FILE | CC032 - SERVICE RETURNS | 11/18/2020 | 835289 - RETURN OF SUBPOENA | 1 | Delete |
| 93156550 | CASE FILE | CC032 - SERVICE RETURNS | 11/18/2020 | 835290 - RETURN OF SUBPOENA | 1 | Delete |
| 93156551 | CASE FILE | CC032 - SERVICE RETURNS | 11/18/2020 | 835292 - RETURN OF SUBPOENA | 1 | Delete |
| 93157347 | CASE FILE | CC032 - SERVICE RETURNS | 11/18/2020 | 835293 - RETURN OF SUBPOENA | 2 | Delete |
| 94289458 | CASE FILE | CC006 - APPLICATION | 2/5/2021 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 94297916 | CASE FILE | CC034 - SUBPOENA | 2/8/2021 | 850286 - SUBPOENA | 2 | Delete |
| 94297917 | CASE FILE | CC034 - SUBPOENA | 2/8/2021 | 850285 - SUBPOENA | 2 | Delete |
| 94297919 | CASE FILE | CC034 - SUBPOENA | 2/8/2021 | 850287 - SUBPOENA | 2 | Delete |
| 94297920 | CASE FILE | CC034 - SUBPOENA | 2/8/2021 | 850283 - SUBPOENA | 2 | Delete |
| 94297921 | CASE FILE | CC034 - SUBPOENA | 2/8/2021 | 850284 - SUBPOENA | 2 | Delete |
| 94305153 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 2/8/2021 | DEFENDANT'S REQUEST FOR COURT TO DISCLOSE DOCUMENTS PROVIDED BY STATE FOR IN CAMERA INSPECTION | 4 | Delete |
| 94307035 | CASE FILE | CC032 - SERVICE RETURNS | 2/8/2021 | 850285 - RETURN OF SUBPOENA | 1 | Delete |
| 94307122 | CASE FILE | CC032 - SERVICE RETURNS | 2/8/2021 | 850286 - RETURN OF SUBPOENA | 2 | Delete |
| 94307164 | CASE FILE | CC032 - SERVICE RETURNS | 2/8/2021 | 850284 - RETURN OF SUBPOENA | 2 | Delete |
| 94309719 | CASE FILE | CC032 - SERVICE RETURNS | 2/8/2021 | 850284 - RETURN OF SUBPOENA | 1 | Delete |
| 94326360 | CASE FILE | CC032 - SERVICE RETURNS | 2/9/2021 | 850283 - RETURN OF SUBPOENA | 2 | Delete |
| 94326491 | CASE FILE | CC032 - SERVICE RETURNS | 2/9/2021 | 850287 - RETURN OF SUBPOENA | 2 | Delete |
| 94337372 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 2/9/2021 | S/M IN CAMERA REVIEW GRANTED /0901 /14 | 3 | Delete |
| | | OTINCA - OTHER - IN CAMERA INSPECTION | 2/9/2021 | | | |
| 94361484 | CASE FILE | CC001 - MOTION | 2/11/2021 | STATES MOTION FOR CLARIFICATION ON THE SCOPE OF FRIDAYS HEARING. | 3 | Delete |
| 96623291 | COMBINED MINUTES | TRSEXH - TRIAL - STATES EXHIBITS | 6/24/2021 | | 1 | Delete |
| 96863311 | CASE FILE | CC001 - MOTION | 7/15/2021 | DEFENDANT'S RESPONSE TO STATE'S MOTION FOR CLARIFICATION AND CONTINUED REQUEST FOR AN EVIDENTIARY HEARING TO DETERMINE SCOPE OF STATE'S LOST EVIDENCE | 74 | Delete |
| 97130189 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 7/30/2021 | STATE'S RESPONSE TO EVIDENTIARY HEARING REQUEST | 16 | Delete |
| 97397637 | CASE FILE | CC001 - MOTION | 8/17/2021 | STATE’S MOTION FOR THE COURT TO RECONSIDER ITS RULING ON THE DEFENDANT’S ALTERNATIVE PERPETRATOR | 8 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | DEFENSE AND TO CONDUCT A PRE-TRIAL TEX. R. EVID. 702 HEARING | | |
| 97416521 | CASE FILE | CC006 - APPLICATION | 8/18/2021 | APPLICATION FOR SUBPOENA BY STATE | 4 | Delete |
| 97416845 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904121 - SUBPOENA | 1 | Delete |
| 97416850 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904131 - SUBPOENA | 1 | Delete |
| 97416851 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904130 - SUBPOENA | 1 | Delete |
| 97416854 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904129 - SUBPOENA | 1 | Delete |
| 97416858 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904120 - SUBPOENA | 1 | Delete |
| 97416859 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904138 - SUBPOENA | 1 | Delete |
| 97416860 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904125 - SUBPOENA | 1 | Delete |
| 97416861 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904124 - SUBPOENA | 1 | Delete |
| 97416864 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904126 - SUBPOENA | 1 | Delete |
| 97416867 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904137 - SUBPOENA | 1 | Delete |
| 97416870 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904128 - SUBPOENA | 1 | Delete |
| 97416872 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904123 - SUBPOENA | 1 | Delete |
| 97416873 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904144 - SUBPOENA | 1 | Delete |
| 97416883 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904134 - SUBPOENA | 1 | Delete |
| 97416888 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904133 - SUBPOENA | 1 | Delete |
| 97416889 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904143 - SUBPOENA | 1 | Delete |
| 97416890 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904136 - SUBPOENA | 1 | Delete |
| 97416891 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904122 - SUBPOENA | 1 | Delete |
| 97416893 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904135 - SUBPOENA | 1 | Delete |
| 97416894 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904127 - SUBPOENA | 1 | Delete |
| 97416896 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904132 - SUBPOENA | 1 | Delete |
| 97416897 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904148 - SUBPOENA | 1 | Delete |
| 97416898 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904142 - SUBPOENA | 1 | Delete |
| 97416899 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904140 - SUBPOENA | 1 | Delete |
| 97416904 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904145 - SUBPOENA | 1 | Delete |
| 97416905 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904141 - SUBPOENA | 1 | Delete |
| 97416907 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904139 - SUBPOENA | 1 | Delete |
| 97416910 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904147 - SUBPOENA | 1 | Delete |
| 97416920 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904149 - SUBPOENA | 1 | Delete |
| 97416922 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904146 - SUBPOENA | 1 | Delete |
| 97416956 | CASE FILE | CC034 - SUBPOENA | 8/18/2021 | 904150 - SUBPOENA | 1 | Delete |
| 97417401 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904148 - RETURN OF SUBPOENA | 1 | Delete |
| 97417402 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904145 - RETURN OF SUBPOENA | 1 | Delete |
| 97417403 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904132 - RETURN OF SUBPOENA | 1 | Delete |
| 97417404 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904136 - RETURN OF SUBPOENA | 1 | Delete |
| 97417405 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904133 - RETURN OF SUBPOENA | 1 | Delete |
| 97417406 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904127 - RETURN OF SUBPOENA | 1 | Delete |
| 97417407 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904122 - RETURN OF SUBPOENA | 1 | Delete |
| 97417408 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904147 - RETURN OF SUBPOENA | 1 | Delete |
| 97417409 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904141 - RETURN OF SUBPOENA | 1 | Delete |
| 97417410 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904146 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97417411 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904150 - RETURN OF SUBPOENA | 1 | Delete |
| 97417412 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904142 - RETURN OF SUBPOENA | 1 | Delete |
| 97417413 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904139 - RETURN OF SUBPOENA | 1 | Delete |
| 97417414 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904143 - RETURN OF SUBPOENA | 1 | Delete |
| 97417415 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904140 - RETURN OF SUBPOENA | 1 | Delete |
| 97417416 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904129 - RETURN OF SUBPOENA | 1 | Delete |
| 97417417 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904130 - RETURN OF SUBPOENA | 1 | Delete |
| 97417418 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904126 - RETURN OF SUBPOENA | 1 | Delete |
| 97417419 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904131 - RETURN OF SUBPOENA | 1 | Delete |
| 97417420 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904134 - RETURN OF SUBPOENA | 1 | Delete |
| 97417421 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904137 - RETURN OF SUBPOENA | 1 | Delete |
| 97417422 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904138 - RETURN OF SUBPOENA | 1 | Delete |
| 97417423 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904128 - RETURN OF SUBPOENA | 1 | Delete |
| 97417424 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904121 - RETURN OF SUBPOENA | 1 | Delete |
| 97417425 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904120 - RETURN OF SUBPOENA | 1 | Delete |
| 97417426 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904135 - RETURN OF SUBPOENA | 1 | Delete |
| 97417427 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904144 - RETURN OF SUBPOENA | 1 | Delete |
| 97417428 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904124 - RETURN OF SUBPOENA | 1 | Delete |
| 97417429 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904123 - RETURN OF SUBPOENA | 1 | Delete |
| 97417430 | CASE FILE | CC032 - SERVICE RETURNS | 8/18/2021 | 904125 - RETURN OF SUBPOENA | 1 | Delete |
| 97434055 | CASE FILE | CC006 - APPLICATION | 8/19/2021 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 97434822 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904454 - SUBPOENA | 1 | Delete |
| 97434825 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904451 - SUBPOENA | 1 | Delete |
| 97434826 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904456 - SUBPOENA | 1 | Delete |
| 97434828 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904455 - SUBPOENA | 1 | Delete |
| 97434830 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904457 - SUBPOENA | 1 | Delete |
| 97434835 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904460 - SUBPOENA | 1 | Delete |
| 97434836 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904453 - SUBPOENA | 1 | Delete |
| 97434837 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904452 - SUBPOENA | 1 | Delete |
| 97434839 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904449 - SUBPOENA | 1 | Delete |
| 97434840 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904450 - SUBPOENA | 1 | Delete |
| 97434844 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904462 - SUBPOENA | 1 | Delete |
| 97434846 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904458 - SUBPOENA | 1 | Delete |
| 97434847 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904461 - SUBPOENA | 1 | Delete |
| 97434848 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904459 - SUBPOENA | 1 | Delete |
| 97434989 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904457 - RETURN OF SUBPOENA | 1 | Delete |
| 97436417 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904451 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97436418 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904454 - RETURN OF SUBPOENA | 1 | Delete |
| 97436419 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904459 - RETURN OF SUBPOENA | 1 | Delete |
| 97436420 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904458 - RETURN OF SUBPOENA | 1 | Delete |
| 97436421 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904461 - RETURN OF SUBPOENA | 1 | Delete |
| 97436422 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904456 - RETURN OF SUBPOENA | 1 | Delete |
| 97436423 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904460 - RETURN OF SUBPOENA | 1 | Delete |
| 97436424 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904450 - RETURN OF SUBPOENA | 1 | Delete |
| 97436425 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904449 - RETURN OF SUBPOENA | 1 | Delete |
| 97436426 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904452 - RETURN OF SUBPOENA | 1 | Delete |
| 97436427 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904455 - RETURN OF SUBPOENA | 1 | Delete |
| 97436428 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904453 - RETURN OF SUBPOENA | 1 | Delete |
| 97441871 | CASE FILE | CC006 - APPLICATION | 8/19/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97442397 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904631 - SUBPOENA | 1 | Delete |
| 97442425 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904633 - SUBPOENA | 1 | Delete |
| 97442426 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904632 - SUBPOENA | 1 | Delete |
| 97442610 | CASE FILE | CC006 - APPLICATION | 8/19/2021 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 97443619 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904631 - RETURN OF SUBPOENA | 1 | Delete |
| 97443620 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904633 - RETURN OF SUBPOENA | 1 | Delete |
| 97443621 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904632 - RETURN OF SUBPOENA | 1 | Delete |
| 97444579 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 8/19/2021 | STATES SEVENTH NOTICE/DISCLOSURE OF EXPERTS | 2 | Delete |
| 97445153 | CASE FILE | CC006 - APPLICATION | 8/19/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97447659 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904656 - SUBPOENA | 1 | Delete |
| 97447663 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904655 - SUBPOENA | 1 | Delete |
| 97447675 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904654 - SUBPOENA | 1 | Delete |
| 97447676 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904691 - SUBPOENA | 1 | Delete |
| 97447678 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904657 - SUBPOENA | 1 | Delete |
| 97447679 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904690 - SUBPOENA | 1 | Delete |
| 97447682 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904658 - SUBPOENA | 1 | Delete |
| 97447685 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904689 - SUBPOENA | 1 | Delete |
| 97447700 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904660 - SUBPOENA | 1 | Delete |
| 97447759 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904659 - SUBPOENA | 1 | Delete |
| 97447801 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904652 - SUBPOENA | 1 | Delete |
| 97447837 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904691 - RETURN OF SUBPOENA | 1 | Delete |
| 97447838 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904690 - RETURN OF SUBPOENA | 1 | Delete |
| 97447839 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904689 - RETURN OF SUBPOENA | 1 | Delete |
| 97448906 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904656 - RETURN OF SUBPOENA | 1 | Delete |
| 97448908 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904657 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97448909 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904655 - RETURN OF SUBPOENA | 1 | Delete |
| 97448910 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904658 - RETURN OF SUBPOENA | 1 | Delete |
| 97448913 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904654 - RETURN OF SUBPOENA | 1 | Delete |
| 97448915 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904660 - RETURN OF SUBPOENA | 1 | Delete |
| 97448921 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904659 - RETURN OF SUBPOENA | 1 | Delete |
| 97450088 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904653 - SUBPOENA | 1 | Delete |
| 97450111 | CASE FILE | CC034 - SUBPOENA | 8/19/2021 | 904688 - SUBPOENA | 1 | Delete |
| 97450234 | CASE FILE | CC032 - SERVICE RETURNS | 8/19/2021 | 904688 - RETURN OF SUBPOENA | 1 | Delete |
| 97450524 | CASE FILE | CC006 - APPLICATION | 8/19/2021 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 97453547 | CASE FILE | CC034 - SUBPOENA | 8/20/2021 | 904928 - SUBPOENA | 2 | Delete |
| 97453549 | CASE FILE | CC034 - SUBPOENA | 8/20/2021 | 904931 - SUBPOENA | 2 | Delete |
| 97453550 | CASE FILE | CC034 - SUBPOENA | 8/20/2021 | 904929 - SUBPOENA | 2 | Delete |
| 97453555 | CASE FILE | CC034 - SUBPOENA | 8/20/2021 | 904932 - SUBPOENA | 2 | Delete |
| 97453560 | CASE FILE | CC034 - SUBPOENA | 8/20/2021 | 904930 - SUBPOENA | 2 | Delete |
| 97454456 | CASE FILE | CC006 - APPLICATION | 8/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97454941 | CASE FILE | CC034 - SUBPOENA | 8/20/2021 | 904987 - SUBPOENA | 1 | Delete |
| 97454945 | CASE FILE | CC034 - SUBPOENA | 8/20/2021 | 904990 - SUBPOENA | 1 | Delete |
| 97455128 | CASE FILE | CC034 - SUBPOENA | 8/20/2021 | 904989 - SUBPOENA | 1 | Delete |
| 97455152 | CASE FILE | CC034 - SUBPOENA | 8/20/2021 | 904988 - SUBPOENA | 1 | Delete |
| 97461239 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904654 - RETURN OF SUBPOENA | 2 | Delete |
| 97464502 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904653 - RETURN OF SUBPOENA | 1 | Delete |
| 97467712 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904456 - RETURN OF SUBPOENA | 1 | Delete |
| 97468104 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904932 - RETURN OF SUBPOENA | 1 | Delete |
| 97468105 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904931 - RETURN OF SUBPOENA | 1 | Delete |
| 97468108 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904987 - RETURN OF SUBPOENA | 1 | Delete |
| 97468109 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904990 - RETURN OF SUBPOENA | 1 | Delete |
| 97468111 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904989 - RETURN OF SUBPOENA | 1 | Delete |
| 97468112 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904988 - RETURN OF SUBPOENA | 1 | Delete |
| 97469273 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904652 - RETURN OF SUBPOENA | 2 | Delete |
| 97469573 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904930 - RETURN OF SUBPOENA | 2 | Delete |
| 97469587 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904928 - RETURN OF SUBPOENA | 2 | Delete |
| 97469665 | CASE FILE | CC032 - SERVICE RETURNS | 8/20/2021 | 904929 - RETURN OF SUBPOENA | 2 | Delete |
| 97482773 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97483223 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905617 - SUBPOENA | 1 | Delete |
| 97483611 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905617 - RETURN OF SUBPOENA | 2 | Delete |
| 97483684 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97484310 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97485060 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 904149 - RETURN OF SUBPOENA | 1 | Delete |
| 97485268 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97485626 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97486033 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97486455 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 97486871 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97486918 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97486993 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97487140 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97487222 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97487322 | CASE FILE | CC006 - APPLICATION | 8/23/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97487837 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905616 - SUBPOENA | 1 | Delete |
| 97488134 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905616 - RETURN OF SUBPOENA | 2 | Delete |
| 97490573 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905660 - SUBPOENA | 1 | Delete |
| 97490577 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905687 - SUBPOENA | 1 | Delete |
| 97490581 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905688 - SUBPOENA | 1 | Delete |
| 97490584 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905684 - SUBPOENA | 1 | Delete |
| 97490587 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905689 - SUBPOENA | 1 | Delete |
| 97490589 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905661 - SUBPOENA | 1 | Delete |
| 97490609 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905686 - SUBPOENA | 1 | Delete |
| 97490620 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905672 - SUBPOENA | 1 | Delete |
| 97490622 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905622 - SUBPOENA | 1 | Delete |
| 97490623 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905669 - SUBPOENA | 1 | Delete |
| 97490624 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905685 - SUBPOENA | 1 | Delete |
| 97490626 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905653 - SUBPOENA | 1 | Delete |
| 97490631 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905640 - SUBPOENA | 1 | Delete |
| 97490633 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905623 - SUBPOENA | 1 | Delete |
| 97490634 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905681 - SUBPOENA | 1 | Delete |
| 97490636 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905670 - SUBPOENA | 1 | Delete |
| 97490645 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905651 - SUBPOENA | 1 | Delete |
| 97490661 | CASE FILE | CC034 - SUBPOENA | 8/23/2021 | 905671 - SUBPOENA | 1 | Delete |
| 97490763 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905660 - RETURN OF SUBPOENA | 2 | Delete |
| 97491311 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905684 - RETURN OF SUBPOENA | 2 | Delete |
| 97491933 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905661 - RETURN OF SUBPOENA | 2 | Delete |
| 97492483 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905622 - RETURN OF SUBPOENA | 2 | Delete |
| 97494368 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905640 - RETURN OF SUBPOENA | 2 | Delete |
| 97495966 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905688 - RETURN OF SUBPOENA | 1 | Delete |
| 97497376 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905671 - RETURN OF SUBPOENA | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97497377 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905681 - RETURN OF SUBPOENA | 2 | Delete |
| 97497378 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905623 - RETURN OF SUBPOENA | 2 | Delete |
| 97497379 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905653 - RETURN OF SUBPOENA | 2 | Delete |
| 97497380 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905651 - RETURN OF SUBPOENA | 2 | Delete |
| 97497426 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905670 - RETURN OF SUBPOENA | 2 | Delete |
| 97497629 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905689 - RETURN OF SUBPOENA | 2 | Delete |
| 97497946 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905669 - RETURN OF SUBPOENA | 2 | Delete |
| 97498113 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905672 - RETURN OF SUBPOENA | 2 | Delete |
| 97498591 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2021 | 905685 - RETURN OF SUBPOENA | 2 | Delete |
| 97513801 | CASE FILE | CC032 - SERVICE RETURNS | 8/24/2021 | 904462 - RETURN OF SUBPOENA | 2 | Delete |
| 97572450 | COMBINED MINUTES | OTMSW - PROBABLE CAUSE & STATUTORY WARNINGS | 4/3/2017 | WAIVED | 1 | Delete |
| 97572452 | CASE FILE | CC010 - CASE RESET/SETTINGS | 6/1/2017 | CASE RESET FORM | 1 | Delete |
| 97572453 | CASE FILE | CC010 - CASE RESET/SETTINGS | 10/19/2017 | CASE RESET FORM | 1 | Delete |
| 97572454 | CASE FILE | CC010 - CASE RESET/SETTINGS | 4/3/2017 | CASE RESET FORM | 1 | Delete |
| 97572456 | CASE FILE | CC010 - CASE RESET/SETTINGS | 7/26/2017 | CASE RESET FORM | 1 | Delete |
| 97572458 | CASE FILE | CC010 - CASE RESET/SETTINGS | 9/15/2017 | CASE RESET FORM | 1 | Delete |
| 97572460 | CASE FILE | CC010 - CASE RESET/SETTINGS | 4/13/2017 | CASE RESET FORM | 1 | Delete |
| 97572461 | CASE FILE | CC013 - COURT DIRECTIVE | 4/11/2017 | BOND SET | 1 | Delete |
| 97572467 | CASE FILE | CC001 - MOTION | 1/6/2020 | MOTION TO COMPEL DISCLOSURE OF MEDICAL RECORDS | 4 | Delete |
| 97572468 | CASE FILE | CC001 - MOTION | 1/6/2020 | MOTION TO COMPEL DISCLOSURE OF MEDICAL RECORDS | 4 | Delete |
| 97572469 | CASE FILE | CC001 - MOTION | 1/6/2020 | MOTION TO COMPEL DISCLOSURE OF MEDICAL RECORDS | 4 | Delete |
| 97572470 | CASE FILE | CC001 - MOTION | 1/6/2020 | MOTION TO COMPEL DISCLOSURE OF MEDICAL RECORDS | 4 | Delete |
| 97572471 | CASE FILE | CC001 - MOTION | 10/12/2017 | MOTION TO PROHIBIT STATE FROM MENTIONING ANY EXTRANEOUS OFFENSES OR ACTS OF MISCONDUCT | 3 | Delete |
| 97572472 | CASE FILE | CC001 - MOTION | 10/12/2017 | MOTION FOR PRODUCTION OF WITNESS STATEMENTS AND WRITINGS USED TO REFRESH THE RECOLLECTION OF WITNESSES | 3 | Delete |
| 97572473 | CASE FILE | CC001 - MOTION | 10/12/2017 | MOTION TO PROHIBIT THE STATE FROM OFFERING WRITTEN STATEMENTS OR REPORTS OF STATE WITNESSES | 3 | Delete |
| 97572474 | CASE FILE | CC001 - MOTION | 10/12/2017 | MOTION FOR DISCOVERY OF PUNISHMENT EVIDENCE | 4 | Delete |
| 97572475 | CASE FILE | CC001 - MOTION | 10/12/2017 | MOTION TO LIST WITNESSES | 4 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97572476 | CASE FILE | CC001 - MOTION | 10/12/2017 | MOTION FOR INFORMATION REGARDING BIAS OF STATE WITNESSES | 4 | Delete |
| 97572477 | CASE FILE | CC001 - MOTION | 10/12/2017 | MOTION FOR DISCOVERY AND INSPECTION | 7 | Delete |
| 97572478 | CASE FILE | CC001 - MOTION | 10/12/2017 | MOTION FOR PRODUCTION OF EVIDENCE FAVORABLE TO THE ACCUSED | 4 | Delete |
| 97572480 | CASE FILE | CC004 - AFFIDAVITS | 5/2/2019 | BUSINESS RECORDS AFFIDAVIT | 1 | Delete |
| 97572481 | CASE FILE | CC034 - SUBPOENA | 5/2/2019 | COURT SUBPOENA | 1 | Delete |
| 97572483 | CASE FILE | CC001 - MOTION | 10/17/2017 | MOTION TO DIRECT COURT REPORTER TO TRANSCRIBE VOIR DIRE, BENCH CONFERENCES AND FINAL ARGUMENTS | 3 | Delete |
| 97572485 | CASE FILE | CC006 - APPLICATION | 4/3/2017 | APPLICATION FOR WRIT OF HABEAS CORPUS AND MOTION TO SET BOND | 5 | Delete |
| 97572487 | CASE FILE | CC006 - APPLICATION | 11/28/2017 | APPLICATION FOR SUBPOENA | 1 | Delete |
| 97572488 | CASE FILE | CC034 - SUBPOENA | 11/28/2017 | SUBPOENA | 2 | Delete |
| 97587138 | CASE FILE | CC032 - SERVICE RETURNS | 8/27/2021 | 905687 - RETURN OF SUBPOENA | 1 | Delete |
| 97592261 | CASE FILE | CC001 - MOTION | 8/27/2021 | STATE'S SECOND MOTION TO DISCLOSE EXPERT WITNESSES | 3 | Delete |
| 97606609 | CASE FILE | CC006 - APPLICATION | 8/30/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97606857 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 8/28/2021 | STATES SECOND MTN DISCLOSE EXPRT GRANTED /0901 /14 | 3 | Delete |
| | | TRDISE - TRIAL - DISCLOSE EXPERTS | 8/28/2021 | | | |
| 97606914 | CASE FILE | CC034 - SUBPOENA | 8/30/2021 | 907977 - SUBPOENA | 1 | Delete |
| 97607255 | CASE FILE | CC032 - SERVICE RETURNS | 8/30/2021 | 907977 - RETURN OF SUBPOENA | 2 | Delete |
| 97629387 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 8/30/2021 | DEFENDANT'S SECOND NOTICE OF EXPERT WITNESSES | 4 | Delete |
| 97654830 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/1/2021 | STATE'S SEVENTH NOTICE OF PROSPECTIVE WITNESSES1 | 2 | Delete |
| 97757328 | CASE FILE | CC001 - MOTION | 9/7/2021 | STATE'S MOTION IN LIMINE | 4 | Delete |
| 97757329 | CASE FILE | CC001 - MOTION | 9/7/2021 | STATE'S MOTION FOR PROTECTIVE ORDER | 5 | Delete |
| 97757374 | CASE FILE | CC001 - MOTION | 9/7/2021 | STATE'S MOTION FOR PROTECTIVE ORDER | 5 | Delete |
| 97757403 | CASE FILE | CC001 - MOTION | 9/7/2021 | STATE'S MOTION IN LIMINE | 4 | Delete |
| 97757404 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 9/7/2021 | STATE'S REQUEST FOR IN CAMERA INSPECTION AND PROTECTIVE ORDER | 6 | Delete |
| 97757409 | CASE FILE | CC001 - MOTION | 9/7/2021 | STATE'S MOTION IN LIMINE | 4 | Delete |
| 97757430 | CASE FILE | CC001 - MOTION | 9/7/2021 | STATES MOTION IN LIMINE-CONFIDENTIAL INFORMATION | 4 | Delete |
| 97757431 | CASE FILE | CC001 - MOTION | 9/7/2021 | STATE'S MOTION IN | 4 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | LIMINE | | |
| 97757432 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 9/7/2021 | STATE'S REQUEST FOR IN CAMERA INSPECTION AND PROTECTIVE ORDER | 6 | Delete |
| 97792544 | CASE FILE | CC001 - MOTION | 9/9/2021 | STATE'S MOTION TO QUASH SUBPOENA | 7 | Delete |
| 97802700 | COMBINED MINUTES | OTPOLA - OTHER-PROTECTIVE ORDER LIMITED ACCESS | 9/9/2021 | PROTECTIVE ORDER ST GRANT /0901 /14 | 5 | Delete |
| 97802702 | COMBINED MINUTES | OTPOLA - OTHER-PROTECTIVE ORDER LIMITED ACCESS | 9/9/2021 | PROTECTIVE ORDER ST GRANT /0901 /14 | 5 | Delete |
| 97813516 | CASE FILE | CC001 - MOTION | 9/10/2021 | STATE'S MOTION AND PROPOSED ORDER FOR A HEARING REGARDING COUNSEL'S VIOLATION OF COURT ORDER | 4 | Delete |
| 97814878 | CASE FILE | CC046 - ORDER/JUDGMENT | 9/10/2021 | STATES PROPOSED ORDER FOR A HEARING REGARDING COUNSEL'S VIOLATION OF COURT ORDERS | 1 | Delete |
| 97819896 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 1/2/2020 | DEFENDANTS REQUEST FOR SPECIAL JURY INSTRUCTIONS REGARDING LOST AND/OR DESTROYED EVIDENCE | 5 | Delete |
| 97819897 | CASE FILE | CC001 - MOTION | 1/2/2020 | DEFENDANTS MOTION TO SUPPRESS LOST AND/OR DESTROYED EVIDENCE | 10 | Delete |
| 97819899 | CASE FILE | CC001 - MOTION | 1/2/2020 | DEFENDANTS MOTION TO SUPPRESS ALL EVIDENCE PERTAINING TO THE SEIZURE, SEARCH, AND EXTRACTION OF ELECTRONIC EQUIPMENT | 12 | Delete |
| 97819900 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 1/3/2020 | STATES RESPONSE TO DEFENDANTS MOTION TO SUPPRESS CEDLLULAR PHONE RECORDS FOR FAILURE TO THE STATE TO SATISFY DAUBERT/KELLY | 2 | Delete |
| 97819901 | CASE FILE | CC028 - REQUEST/RESPONSE/OBJECTIONS | 1/3/2020 | STATES RESPONSE TO DEFENDANTS MOTION TO SUPPRESS CELLULAR PHONE RECORDS AND REQUEST FOR JURY SPOLIATION CHARGE | 7 | Delete |
| 97825078 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 9/10/2021 | 2ND CSCD PRETRIAL SUPV ORDER /0901 /14 | 2 | Delete |
| | | TRAPBC - AMENDED ORDER FOR PRETRIAL SUPERVISION AND BOND CONDITIONS | 9/10/2021 | 2ND AMENDED | | |
| 97978558 | CASE FILE | CC006 - APPLICATION | 9/21/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 97978559 | CASE FILE | CC004 - AFFIDAVITS | 9/21/2021 | SUBPOENA APPLICATION ATTACHMENT STATE | 1 | Delete |
| 97978677 | CASE FILE | CC034 - SUBPOENA | 9/21/2021 | 916755 - SUBPOENA | 1 | Delete |
| 97988531 | CASE FILE | CC032 - SERVICE RETURNS | 9/21/2021 | 916755 - RETURN OF SUBPOENA | 2 | Delete |
| 97996282 | CASE FILE | CC001 - MOTION | 9/21/2021 | STATE'S AMENDED MOTION FOR A SHOW | 9 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | CAUSE HEARING | | |
| 98000981 | CASE FILE | CC001 - MOTION | 9/22/2021 | STATE'S AMENDED MOTION FOR A SHOW CAUSE HEARING + EXHIBITS | 46 | Delete |
| 98139704 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 9/22/2021 | S/M SHOW CAUSE HEARING VIOL GRANTED /0901 /14 | 5 | Delete |
| | | TRHEA - TRIAL - HEARING | 9/22/2021 | | | |
| 98509342 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98509443 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98509502 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98509561 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98509685 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98509724 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98509780 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 98509807 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98510063 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98510367 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932223 - SUBPOENA | 1 | Delete |
| 98510370 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932222 - SUBPOENA | 1 | Delete |
| 98510375 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932229 - SUBPOENA | 1 | Delete |
| 98510377 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932226 - SUBPOENA | 1 | Delete |
| 98510378 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932232 - SUBPOENA | 1 | Delete |
| 98510381 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932224 - SUBPOENA | 1 | Delete |
| 98510382 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932227 - SUBPOENA | 1 | Delete |
| 98510383 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932231 - SUBPOENA | 1 | Delete |
| 98510386 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932233 - SUBPOENA | 1 | Delete |
| 98510388 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932228 - SUBPOENA | 1 | Delete |
| 98510390 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932230 - SUBPOENA | 1 | Delete |
| 98510397 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932234 - SUBPOENA | 1 | Delete |
| 98510406 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932235 - SUBPOENA | 1 | Delete |
| 98511153 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98511169 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98511230 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98511241 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98511328 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98511515 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932334 - SUBPOENA | 1 | Delete |
| 98511516 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932333 - SUBPOENA | 1 | Delete |
| 98511517 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932326 - SUBPOENA | 1 | Delete |
| 98511524 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932332 - SUBPOENA | 1 | Delete |
| 98511527 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932317 - SUBPOENA | 1 | Delete |
| 98511528 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932338 - SUBPOENA | 1 | Delete |
| 98511534 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932339 - SUBPOENA | 1 | Delete |
| 98511540 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932337 - SUBPOENA | 1 | Delete |
| 98511541 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932335 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 98511633 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 98511687 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98511822 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 98512081 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 4 | Delete |
| 98512550 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932225 - SUBPOENA | 1 | Delete |
| 98512551 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932357 - SUBPOENA | 1 | Delete |
| 98512553 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932354 - SUBPOENA | 1 | Delete |
| 98512557 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932361 - SUBPOENA | 1 | Delete |
| 98512558 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932348 - SUBPOENA | 1 | Delete |
| 98512559 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932355 - SUBPOENA | 1 | Delete |
| 98512560 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932345 - SUBPOENA | 1 | Delete |
| 98512561 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932356 - SUBPOENA | 1 | Delete |
| 98512562 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932359 - SUBPOENA | 1 | Delete |
| 98512564 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932360 - SUBPOENA | 1 | Delete |
| 98512566 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932343 - SUBPOENA | 1 | Delete |
| 98512567 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932353 - SUBPOENA | 1 | Delete |
| 98512568 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932346 - SUBPOENA | 1 | Delete |
| 98512570 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932342 - SUBPOENA | 1 | Delete |
| 98512577 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932347 - SUBPOENA | 1 | Delete |
| 98512593 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932358 - SUBPOENA | 1 | Delete |
| 98512594 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932350 - SUBPOENA | 1 | Delete |
| 98512595 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932363 - SUBPOENA | 1 | Delete |
| 98512597 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932349 - SUBPOENA | 1 | Delete |
| 98512599 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932351 - SUBPOENA | 1 | Delete |
| 98512602 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932341 - SUBPOENA | 1 | Delete |
| 98512613 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932368 - SUBPOENA | 1 | Delete |
| 98512617 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932371 - SUBPOENA | 1 | Delete |
| 98512623 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932367 - SUBPOENA | 1 | Delete |
| 98512624 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932369 - SUBPOENA | 1 | Delete |
| 98512625 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932370 - SUBPOENA | 1 | Delete |
| 98512627 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932376 - SUBPOENA | 1 | Delete |
| 98512629 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932365 - SUBPOENA | 1 | Delete |
| 98512630 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932387 - SUBPOENA | 1 | Delete |
| 98512631 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932375 - SUBPOENA | 1 | Delete |
| 98512632 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932377 - SUBPOENA | 1 | Delete |
| 98512633 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932378 - SUBPOENA | 1 | Delete |
| 98512635 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932366 - SUBPOENA | 1 | Delete |
| 98512636 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932392 - SUBPOENA | 1 | Delete |
| 98512638 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932381 - SUBPOENA | 1 | Delete |
| 98512639 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932373 - SUBPOENA | 1 | Delete |
| 98512640 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932393 - SUBPOENA | 1 | Delete |
| 98512641 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932384 - SUBPOENA | 1 | Delete |
| 98512642 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932385 - SUBPOENA | 1 | Delete |
| 98512643 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932386 - SUBPOENA | 1 | Delete |
| 98512644 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932372 - SUBPOENA | 1 | Delete |
| 98512645 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932374 - SUBPOENA | 1 | Delete |
| 98512646 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932390 - SUBPOENA | 1 | Delete |
| 98512648 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932382 - SUBPOENA | 1 | Delete |
| 98512651 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932379 - SUBPOENA | 1 | Delete |
| 98512652 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932383 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 98512653 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932395 - SUBPOENA | 1 | Delete |
| 98512655 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932391 - SUBPOENA | 1 | Delete |
| 98512659 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932388 - SUBPOENA | 1 | Delete |
| 98513158 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932336 - SUBPOENA | 1 | Delete |
| 98513206 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932352 - SUBPOENA | 1 | Delete |
| 98513210 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932362 - SUBPOENA | 1 | Delete |
| 98513215 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932344 - SUBPOENA | 1 | Delete |
| 98513229 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932380 - SUBPOENA | 1 | Delete |
| 98513232 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932389 - SUBPOENA | 1 | Delete |
| 98513237 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932394 - SUBPOENA | 1 | Delete |
| 98513389 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932317 - RETURN OF SUBPOENA | 2 | Delete |
| 98513390 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932326 - RETURN OF SUBPOENA | 2 | Delete |
| 98513391 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932234 - RETURN OF SUBPOENA | 2 | Delete |
| 98513392 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932235 - RETURN OF SUBPOENA | 2 | Delete |
| 98513393 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932332 - RETURN OF SUBPOENA | 2 | Delete |
| 98513398 | CASE FILE | CC006 - APPLICATION | 10/20/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 98514053 | CASE FILE | CC034 - SUBPOENA | 10/20/2021 | 932406 - SUBPOENA | 1 | Delete |
| 98514124 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932335 - RETURN OF SUBPOENA | 2 | Delete |
| 98514125 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932363 - RETURN OF SUBPOENA | 2 | Delete |
| 98514126 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932333 - RETURN OF SUBPOENA | 2 | Delete |
| 98514127 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932227 - RETURN OF SUBPOENA | 2 | Delete |
| 98514128 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932228 - RETURN OF SUBPOENA | 2 | Delete |
| 98514129 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932222 - RETURN OF SUBPOENA | 2 | Delete |
| 98514130 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932229 - RETURN OF SUBPOENA | 2 | Delete |
| 98514131 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932232 - RETURN OF SUBPOENA | 2 | Delete |
| 98514132 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932233 - RETURN OF SUBPOENA | 2 | Delete |
| 98514133 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932230 - RETURN OF SUBPOENA | 2 | Delete |
| 98514134 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932231 - RETURN OF SUBPOENA | 2 | Delete |
| 98523257 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932339 - RETURN OF SUBPOENA | 1 | Delete |
| 98523729 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932351 - RETURN OF SUBPOENA | 1 | Delete |
| 98525590 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932406 - RETURN OF SUBPOENA | 1 | Delete |
| 98525899 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932337 - RETURN OF SUBPOENA | 1 | Delete |
| 98526104 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932336 - RETURN OF SUBPOENA | 2 | Delete |
| 98526699 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932225 - RETURN OF SUBPOENA | 1 | Delete |
| 98526886 | CASE FILE | CC032 - SERVICE RETURNS | 10/20/2021 | 932394 - RETURN OF SUBPOENA | 1 | Delete |
| 98535029 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932362 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 98535351 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932226 - RETURN OF SUBPOENA | 2 | Delete |
| 98535402 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932358 - RETURN OF SUBPOENA | 1 | Delete |
| 98535403 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932357 - RETURN OF SUBPOENA | 1 | Delete |
| 98535404 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932359 - RETURN OF SUBPOENA | 1 | Delete |
| 98535405 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932361 - RETURN OF SUBPOENA | 1 | Delete |
| 98535406 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932334 - RETURN OF SUBPOENA | 2 | Delete |
| 98535425 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932356 - RETURN OF SUBPOENA | 1 | Delete |
| 98535426 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932355 - RETURN OF SUBPOENA | 1 | Delete |
| 98535427 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932354 - RETURN OF SUBPOENA | 1 | Delete |
| 98535428 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932360 - RETURN OF SUBPOENA | 1 | Delete |
| 98535429 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932353 - RETURN OF SUBPOENA | 1 | Delete |
| 98535430 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932368 - RETURN OF SUBPOENA | 1 | Delete |
| 98535431 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932367 - RETURN OF SUBPOENA | 1 | Delete |
| 98535432 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932369 - RETURN OF SUBPOENA | 1 | Delete |
| 98535433 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932370 - RETURN OF SUBPOENA | 1 | Delete |
| 98535434 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932371 - RETURN OF SUBPOENA | 1 | Delete |
| 98535435 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932393 - RETURN OF SUBPOENA | 1 | Delete |
| 98535436 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932395 - RETURN OF SUBPOENA | 1 | Delete |
| 98535437 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932383 - RETURN OF SUBPOENA | 1 | Delete |
| 98535438 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932392 - RETURN OF SUBPOENA | 1 | Delete |
| 98535439 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932365 - RETURN OF SUBPOENA | 1 | Delete |
| 98535440 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932366 - RETURN OF SUBPOENA | 1 | Delete |
| 98535441 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932390 - RETURN OF SUBPOENA | 1 | Delete |
| 98535442 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932382 - RETURN OF SUBPOENA | 1 | Delete |
| 98535443 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932372 - RETURN OF SUBPOENA | 1 | Delete |
| 98535444 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932379 - RETURN OF SUBPOENA | 1 | Delete |
| 98535445 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932381 - RETURN OF SUBPOENA | 1 | Delete |
| 98535446 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932375 - RETURN OF SUBPOENA | 1 | Delete |
| 98535447 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932376 - RETURN OF SUBPOENA | 1 | Delete |
| 98535448 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932373 - RETURN OF SUBPOENA | 1 | Delete |
| 98535449 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932374 - RETURN OF SUBPOENA | 1 | Delete |
| 98535450 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932378 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 98535451 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932387 - RETURN OF SUBPOENA | 1 | Delete |
| 98535452 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932386 - RETURN OF SUBPOENA | 1 | Delete |
| 98535453 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932385 - RETURN OF SUBPOENA | 1 | Delete |
| 98535454 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932384 - RETURN OF SUBPOENA | 1 | Delete |
| 98535455 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932377 - RETURN OF SUBPOENA | 1 | Delete |
| 98535456 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932391 - RETURN OF SUBPOENA | 1 | Delete |
| 98535457 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932388 - RETURN OF SUBPOENA | 1 | Delete |
| 98535526 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932352 - RETURN OF SUBPOENA | 1 | Delete |
| 98535528 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932380 - RETURN OF SUBPOENA | 1 | Delete |
| 98535529 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932389 - RETURN OF SUBPOENA | 1 | Delete |
| 98535617 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932345 - RETURN OF SUBPOENA | 2 | Delete |
| 98535618 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932346 - RETURN OF SUBPOENA | 2 | Delete |
| 98535619 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932347 - RETURN OF SUBPOENA | 2 | Delete |
| 98535620 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932343 - RETURN OF SUBPOENA | 2 | Delete |
| 98535621 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932342 - RETURN OF SUBPOENA | 2 | Delete |
| 98535622 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932344 - RETURN OF SUBPOENA | 2 | Delete |
| 98536941 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932223 - RETURN OF SUBPOENA | 2 | Delete |
| 98536943 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932350 - RETURN OF SUBPOENA | 2 | Delete |
| 98536944 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932341 - RETURN OF SUBPOENA | 2 | Delete |
| 98536945 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932349 - RETURN OF SUBPOENA | 2 | Delete |
| 98540482 | CASE FILE | CC032 - SERVICE RETURNS | 10/21/2021 | 932338 - RETURN OF SUBPOENA | 1 | Delete |
| 98602278 | CASE FILE | CC032 - SERVICE RETURNS | 10/25/2021 | 932224 - RETURN OF SUBPOENA | 1 | Delete |
| 98602286 | CASE FILE | CC032 - SERVICE RETURNS | 10/25/2021 | 932348 - RETURN OF SUBPOENA | 1 | Delete |
| 98921308 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 11/12/2021 | D/M COMPEL MENNINGER GRANTED /0901 /14 | 4 | Delete |
| | | OTCOMP - MOTION TO COMPEL | 11/12/2021 | DISCLOSURE OF MEDICAL RECORDS | | |
| 98921314 | COMBINED MINUTES | OTCOMP - MOTION TO COMPEL | 11/12/2021 | DISCLOSURE OF MEDICAL RECORDS | 4 | Delete |
| | | ADDO - ADDITIONAL ORDERS | 11/12/2021 | D/M COMPEL BAYLOR GRANTED /0901 /14 | | |
| 98924042 | COMBINED MINUTES | OTCOMP - MOTION TO COMPEL | 11/12/2021 | DISCLOSURE OF MEDICAL RECORDS | 4 | Delete |
| | | ADDO - ADDITIONAL ORDERS | 11/12/2021 | D/M COMPEL BEN TAUB GRANTED /0901 /14 | | |
| 98932093 | COMBINED MINUTES | OTCOMP - MOTION TO COMPEL | 11/12/2021 | DISCLOSURE OF MEDICAL RECORDS | 4 | Delete |
| | | ADDO - ADDITIONAL ORDERS | 11/12/2021 | D/M COMPEL PEARLAND | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | PSYCHIATRY GRANTED /0901 /14 | | |
| 99032515 | CASE FILE | CC006 - APPLICATION | 11/19/2021 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 99032516 | CASE FILE | CC004 - AFFIDAVITS | 11/19/2021 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 4 | Delete |
| 99032517 | CASE FILE | CC004 - AFFIDAVITS | 11/19/2021 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 99032542 | CASE FILE | CC006 - APPLICATION | 11/19/2021 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 99032543 | CASE FILE | CC004 - AFFIDAVITS | 11/19/2021 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 4 | Delete |
| 99032544 | CASE FILE | CC004 - AFFIDAVITS | 11/19/2021 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 99032574 | CASE FILE | CC006 - APPLICATION | 11/19/2021 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 99032575 | CASE FILE | CC004 - AFFIDAVITS | 11/19/2021 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 4 | Delete |
| 99032576 | CASE FILE | CC004 - AFFIDAVITS | 11/19/2021 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 99032577 | CASE FILE | CC006 - APPLICATION | 11/19/2021 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 99032578 | CASE FILE | CC004 - AFFIDAVITS | 11/19/2021 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 4 | Delete |
| 99032579 | CASE FILE | CC004 - AFFIDAVITS | 11/19/2021 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 99032580 | CASE FILE | CC006 - APPLICATION | 11/19/2021 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 99032581 | CASE FILE | CC004 - AFFIDAVITS | 11/19/2021 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 4 | Delete |
| 99032582 | CASE FILE | CC004 - AFFIDAVITS | 11/19/2021 | SUBPOENA APPLICATION ATTACHMENT DEFENSE | 1 | Delete |
| 99033573 | CASE FILE | CC034 - SUBPOENA | 11/19/2021 | 945949 - SUBPOENA | 1 | Delete |
| 99033592 | CASE FILE | CC034 - SUBPOENA | 11/19/2021 | 945947 - SUBPOENA | 1 | Delete |
| 99033597 | CASE FILE | CC034 - SUBPOENA | 11/19/2021 | 945945 - SUBPOENA | 1 | Delete |
| 99033600 | CASE FILE | CC034 - SUBPOENA | 11/19/2021 | 945948 - SUBPOENA | 1 | Delete |
| 99033604 | CASE FILE | CC034 - SUBPOENA | 11/19/2021 | 945946 - SUBPOENA | 1 | Delete |
| 99039003 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2021 | 945949 - RETURN OF SUBPOENA | 2 | Delete |
| 99039008 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2021 | 945948 - RETURN OF SUBPOENA | 2 | Delete |
| 99040209 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2021 | 945945 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99040210 | CASE FILE | CC032 - SERVICE RETURNS | 11/19/2021 | 945947 - RETURN OF SUBPOENA | 1 | Delete |
| 99047386 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 11/19/2021 | STATE'S SEVENTH NOTICE OF INTENT TO USE AS EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 9 | Delete |
| 99061369 | CASE FILE | CC006 - APPLICATION | 11/22/2021 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 99066016 | CASE FILE | CC034 - SUBPOENA | 11/22/2021 | 947023 - SUBPOENA | 1 | Delete |
| 99070585 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 11/22/2021 | STATE'S EIGHTH NOTICE OF INTENT TO USE AS EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 3 | Delete |
| 99120845 | CASE FILE | CC032 - SERVICE RETURNS | 11/24/2021 | 947023 - RETURN OF SUBPOENA | 2 | Delete |
| 99142711 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 11/29/2021 | STATE'S NINTH NOTICE OF INTENT TO USE AS EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 3 | Delete |
| 99527108 | CASE FILE | CC032 - SERVICE RETURNS | 12/21/2021 | 945946 - RETURN OF SUBPOENA | 1 | Delete |
| 100152572 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 2/1/2022 | STATE'S EIGHTH NOTICE/DISCLOSURE OF EXPERTS | 2 | Delete |
| 100169117 | CASE FILE | CC001 - MOTION | 2/2/2022 | MOTION FOR CONTINUANCE | 3 | Delete |
| 100176592 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 2/2/2022 | S/M FOR CONTINUANCE GRANTED /0901 /14 | 3 | Delete |
| | | TRCONT - TRIAL - CONTINUANCE | 2/2/2022 | | | |
| 100524612 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 2/22/2022 | AMEND CSCD PRETRIAL SUPV ORDER /0901 /14 | 2 | Delete |
| | | TRAPBC - AMENDED ORDER FOR PRETRIAL SUPERVISION AND BOND CONDITIONS | 2/22/2022 | | | |
| 100577356 | CASE FILE | CC010 - CASE RESET/SETTINGS | 2/25/2022 | DCA CASE RESET FORM | 1 | Delete |
| 100776209 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 3/8/2022 | 4TH AMEND CSCD PRETRIAL SUPV ORDER /0901 /14 | 2 | Delete |
| | | TRAPBC - AMENDED ORDER FOR PRETRIAL SUPERVISION AND BOND CONDITIONS | 3/8/2022 | 4TH AMENDED | | |
| 103415160 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103415313 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 4 | Delete |
| 103415406 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103415665 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103415751 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068896 - SUBPOENA | 1 | Delete |
| 103415764 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068891 - SUBPOENA | 1 | Delete |
| 103415770 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068895 - SUBPOENA | 1 | Delete |
| 103415771 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068904 - SUBPOENA | 1 | Delete |
| 103415780 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068899 - SUBPOENA | 1 | Delete |
| 103415783 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068894 - SUBPOENA | 1 | Delete |
| 103415791 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068903 - SUBPOENA | 1 | Delete |
| 103415795 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068908 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103415796 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068890 - SUBPOENA | 1 | Delete |
| 103415801 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068914 - SUBPOENA | 1 | Delete |
| 103415809 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068898 - SUBPOENA | 1 | Delete |
| 103415811 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068905 - SUBPOENA | 1 | Delete |
| 103415813 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068902 - SUBPOENA | 1 | Delete |
| 103415815 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068913 - SUBPOENA | 1 | Delete |
| 103415820 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068907 - SUBPOENA | 1 | Delete |
| 103415827 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068920 - SUBPOENA | 1 | Delete |
| 103415831 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068916 - SUBPOENA | 1 | Delete |
| 103415836 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068912 - SUBPOENA | 1 | Delete |
| 103415841 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068889 - SUBPOENA | 1 | Delete |
| 103415867 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068919 - SUBPOENA | 1 | Delete |
| 103415873 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068893 - SUBPOENA | 1 | Delete |
| 103415910 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068900 - SUBPOENA | 1 | Delete |
| 103415940 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068909 - SUBPOENA | 1 | Delete |
| 103415941 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068901 - SUBPOENA | 1 | Delete |
| 103415978 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068917 - SUBPOENA | 1 | Delete |
| 103416010 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068911 - SUBPOENA | 1 | Delete |
| 103416025 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068892 - SUBPOENA | 1 | Delete |
| 103416056 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068918 - SUBPOENA | 1 | Delete |
| 103416069 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068910 - SUBPOENA | 1 | Delete |
| 103416258 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 2 | Delete |
| 103416359 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103416408 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068896 - RETURN OF SUBPOENA | 1 | Delete |
| 103416409 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068903 - RETURN OF SUBPOENA | 1 | Delete |
| 103416410 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068895 - RETURN OF SUBPOENA | 1 | Delete |
| 103416411 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068904 - RETURN OF SUBPOENA | 1 | Delete |
| 103416412 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068891 - RETURN OF SUBPOENA | 1 | Delete |
| 103416413 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068894 - RETURN OF SUBPOENA | 1 | Delete |
| 103416414 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068899 - RETURN OF SUBPOENA | 1 | Delete |
| 103416415 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068905 - RETURN OF SUBPOENA | 1 | Delete |
| 103416416 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068914 - RETURN OF SUBPOENA | 1 | Delete |
| 103416417 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068913 - RETURN OF SUBPOENA | 1 | Delete |
| 103416418 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068890 - RETURN OF SUBPOENA | 1 | Delete |
| 103416419 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068898 - RETURN OF SUBPOENA | 1 | Delete |
| 103416420 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068908 - RETURN OF SUBPOENA | 1 | Delete |
| 103416421 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068907 - RETURN OF SUBPOENA | 1 | Delete |
| 103416423 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068902 - RETURN OF SUBPOENA | 1 | Delete |
| 103416424 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068916 - RETURN OF SUBPOENA | 1 | Delete |
| 103416425 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068912 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103416427 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068909 - RETURN OF SUBPOENA | 1 | Delete |
| 103416428 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068901 - RETURN OF SUBPOENA | 1 | Delete |
| 103416429 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068900 - RETURN OF SUBPOENA | 1 | Delete |
| 103416430 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068893 - RETURN OF SUBPOENA | 1 | Delete |
| 103416431 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068919 - RETURN OF SUBPOENA | 1 | Delete |
| 103416432 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068911 - RETURN OF SUBPOENA | 1 | Delete |
| 103416433 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068917 - RETURN OF SUBPOENA | 1 | Delete |
| 103416434 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068892 - RETURN OF SUBPOENA | 1 | Delete |
| 103416435 | CASE FILE | CC032 - SERVICE RETURNS | 8/9/2022 | 1068910 - RETURN OF SUBPOENA | 1 | Delete |
| 103416567 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103416693 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103416710 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068897 - SUBPOENA | 1 | Delete |
| 103416728 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068906 - SUBPOENA | 1 | Delete |
| 103416734 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068915 - SUBPOENA | 1 | Delete |
| 103416853 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103416855 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103416863 | CASE FILE | CC006 - APPLICATION | 8/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103417432 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068935 - SUBPOENA | 1 | Delete |
| 103417445 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068934 - SUBPOENA | 1 | Delete |
| 103417448 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068936 - SUBPOENA | 1 | Delete |
| 103417450 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068951 - SUBPOENA | 1 | Delete |
| 103417453 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068940 - SUBPOENA | 1 | Delete |
| 103417454 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068938 - SUBPOENA | 1 | Delete |
| 103417459 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068953 - SUBPOENA | 1 | Delete |
| 103417463 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068954 - SUBPOENA | 1 | Delete |
| 103417469 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068941 - SUBPOENA | 1 | Delete |
| 103417470 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068952 - SUBPOENA | 1 | Delete |
| 103417471 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068982 - SUBPOENA | 1 | Delete |
| 103417472 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068965 - SUBPOENA | 1 | Delete |
| 103417480 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068945 - SUBPOENA | 1 | Delete |
| 103417501 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068966 - SUBPOENA | 1 | Delete |
| 103417502 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068943 - SUBPOENA | 1 | Delete |
| 103417503 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068942 - SUBPOENA | 1 | Delete |
| 103417506 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068944 - SUBPOENA | 1 | Delete |
| 103417507 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068939 - SUBPOENA | 1 | Delete |
| 103417519 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068983 - SUBPOENA | 1 | Delete |
| 103417531 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068981 - SUBPOENA | 1 | Delete |
| 103417543 | CASE FILE | CC034 - SUBPOENA | 8/9/2022 | 1068959 - SUBPOENA | 1 | Delete |
| 103421491 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068981 - RETURN OF SUBPOENA | 2 | Delete |
| 103421704 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068983 - RETURN OF SUBPOENA | 2 | Delete |
| 103421908 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068966 - RETURN OF SUBPOENA | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103422133 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068982 - RETURN OF SUBPOENA | 2 | Delete |
| 103422439 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068965 - RETURN OF SUBPOENA | 2 | Delete |
| 103423957 | CASE FILE | CC006 - APPLICATION | 8/10/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103424196 | CASE FILE | CC006 - APPLICATION | 8/10/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103424697 | CASE FILE | CC034 - SUBPOENA | 8/10/2022 | 1069178 - SUBPOENA | 1 | Delete |
| 103425039 | CASE FILE | CC034 - SUBPOENA | 8/10/2022 | 1069181 - SUBPOENA | 1 | Delete |
| 103425049 | CASE FILE | CC034 - SUBPOENA | 8/10/2022 | 1069180 - SUBPOENA | 1 | Delete |
| 103425828 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068897 - RETURN OF SUBPOENA | 1 | Delete |
| 103425829 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068906 - RETURN OF SUBPOENA | 1 | Delete |
| 103425831 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068915 - RETURN OF SUBPOENA | 1 | Delete |
| 103427525 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068918 - RETURN OF SUBPOENA | 1 | Delete |
| 103427797 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1069181 - RETURN OF SUBPOENA | 2 | Delete |
| 103428147 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068936 - RETURN OF SUBPOENA | 2 | Delete |
| 103428148 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068934 - RETURN OF SUBPOENA | 2 | Delete |
| 103428149 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068945 - RETURN OF SUBPOENA | 2 | Delete |
| 103429353 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068920 - RETURN OF SUBPOENA | 1 | Delete |
| 103429365 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068952 - RETURN OF SUBPOENA | 1 | Delete |
| 103429366 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068951 - RETURN OF SUBPOENA | 1 | Delete |
| 103429367 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068935 - RETURN OF SUBPOENA | 1 | Delete |
| 103429368 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068954 - RETURN OF SUBPOENA | 1 | Delete |
| 103429369 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068953 - RETURN OF SUBPOENA | 1 | Delete |
| 103432376 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068939 - RETURN OF SUBPOENA | 1 | Delete |
| 103432427 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068941 - RETURN OF SUBPOENA | 1 | Delete |
| 103432428 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068940 - RETURN OF SUBPOENA | 1 | Delete |
| 103432429 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068938 - RETURN OF SUBPOENA | 1 | Delete |
| 103432430 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068943 - RETURN OF SUBPOENA | 1 | Delete |
| 103432431 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1068942 - RETURN OF SUBPOENA | 1 | Delete |
| 103432437 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1069178 - RETURN OF SUBPOENA | 1 | Delete |
| 103437323 | CASE FILE | CC006 - APPLICATION | 8/10/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103437580 | CASE FILE | CC034 - SUBPOENA | 8/10/2022 | 1069464 - SUBPOENA | 1 | Delete |
| 103438881 | CASE FILE | CC032 - SERVICE RETURNS | 8/10/2022 | 1069464 - RETURN OF SUBPOENA | 1 | Delete |
| 103536433 | CASE FILE | CC006 - APPLICATION | 8/16/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103541753 | CASE FILE | CC034 - SUBPOENA | 8/17/2022 | 1072540 - SUBPOENA | 1 | Delete |
| 103631978 | CASE FILE | CC006 - APPLICATION | 8/23/2022 | APPLICATION FOR SUBPOENA BY | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | DEFENSE | | |
| 103633287 | CASE FILE | CC034 - SUBPOENA | 8/23/2022 | 1074800 - SUBPOENA | 2 | Delete |
| 103633289 | CASE FILE | CC034 - SUBPOENA | 8/23/2022 | 1074798 - SUBPOENA | 2 | Delete |
| 103633304 | CASE FILE | CC034 - SUBPOENA | 8/23/2022 | 1074802 - SUBPOENA | 1 | Delete |
| 103633318 | CASE FILE | CC034 - SUBPOENA | 8/23/2022 | 1074797 - SUBPOENA | 2 | Delete |
| 103633326 | CASE FILE | CC034 - SUBPOENA | 8/23/2022 | 1074799 - SUBPOENA | 2 | Delete |
| 103636996 | CASE FILE | CC034 - SUBPOENA | 8/23/2022 | 1074801 - SUBPOENA | 1 | Delete |
| 103644336 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2022 | 1074798 - RETURN OF SUBPOENA | 2 | Delete |
| 103644338 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2022 | 1074799 - RETURN OF SUBPOENA | 2 | Delete |
| 103644340 | CASE FILE | CC032 - SERVICE RETURNS | 8/23/2022 | 1074797 - RETURN OF SUBPOENA | 2 | Delete |
| 103693428 | CASE FILE | CC032 - SERVICE RETURNS | 8/25/2022 | 1074800 - RETURN OF SUBPOENA | 1 | Delete |
| 103704864 | CASE FILE | CC032 - SERVICE RETURNS | 8/26/2022 | 1068944 - RETURN OF SUBPOENA | 1 | Delete |
| 103722269 | CASE FILE | CC006 - APPLICATION | 8/26/2022 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 103723323 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 8/26/2022 | STATE'S SUPPLEMENTAL DISCLOSURE OF EXPERTS | 2 | Delete |
| 103723411 | CASE FILE | CC006 - APPLICATION | 8/26/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103726235 | CASE FILE | CC034 - SUBPOENA | 8/26/2022 | 1077015 - SUBPOENA | 1 | Delete |
| 103726237 | CASE FILE | CC034 - SUBPOENA | 8/26/2022 | 1076998 - SUBPOENA | 1 | Delete |
| 103726244 | CASE FILE | CC034 - SUBPOENA | 8/26/2022 | 1077000 - SUBPOENA | 1 | Delete |
| 103726306 | CASE FILE | CC034 - SUBPOENA | 8/26/2022 | 1076999 - SUBPOENA | 1 | Delete |
| 103726495 | CASE FILE | CC032 - SERVICE RETURNS | 8/26/2022 | 1077015 - RETURN OF SUBPOENA | 1 | Delete |
| 103726643 | CASE FILE | CC006 - APPLICATION | 8/26/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103728092 | CASE FILE | CC034 - SUBPOENA | 8/26/2022 | 1077070 - SUBPOENA | 1 | Delete |
| 103733575 | CASE FILE | CC032 - SERVICE RETURNS | 8/28/2022 | 1076998 - RETURN OF SUBPOENA | 1 | Delete |
| 103733577 | CASE FILE | CC032 - SERVICE RETURNS | 8/28/2022 | 1077000 - RETURN OF SUBPOENA | 1 | Delete |
| 103733578 | CASE FILE | CC032 - SERVICE RETURNS | 8/28/2022 | 1076999 - RETURN OF SUBPOENA | 1 | Delete |
| 103767524 | CASE FILE | CC032 - SERVICE RETURNS | 8/30/2022 | 1069180 - RETURN OF SUBPOENA | 1 | Delete |
| 103790497 | CASE FILE | CC006 - APPLICATION | 8/31/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 103792432 | CASE FILE | CC034 - SUBPOENA | 8/31/2022 | 1078744 - SUBPOENA | 1 | Delete |
| 103839767 | CASE FILE | CC032 - SERVICE RETURNS | 9/2/2022 | 1078744 - RETURN OF SUBPOENA | 1 | Delete |
| 103840494 | CASE FILE | CC032 - SERVICE RETURNS | 9/2/2022 | 1078744 - RETURN OF SUBPOENA | 1 | Delete |
| 103880863 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/6/2022 | DEFENDANTS NOTICE OF INTENT TO USE AS EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | 3 | Delete |
| 103906586 | CASE FILE | CC032 - SERVICE RETURNS | 9/7/2022 | 1068889 - RETURN OF SUBPOENA | 1 | Delete |
| 103954711 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/9/2022 | STATE'S SUPPLEMENTAL DISCLOSURE OF EXPERTS | 2 | Delete |
| 104010195 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/13/2022 | DEFENDANT'S NOTICE OF INTENT TO USE AS | 2 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | EVIDENCE BUSINESS RECORDS ACCOMPANIED BY AFFIDAVIT | | |
| 104010197 | CASE FILE | CC004 - AFFIDAVITS | 9/13/2022 | BUSINESS RECORDS AFFIDAVIT | 7 | Delete |
| 104114386 | CASE FILE | CC006 - APPLICATION | 9/19/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 104115245 | CASE FILE | CC034 - SUBPOENA | 9/19/2022 | 1088558 - SUBPOENA | 1 | Delete |
| 104128757 | CASE FILE | CC006 - APPLICATION | 9/20/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 104128855 | CASE FILE | CC006 - APPLICATION | 9/20/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 104129253 | CASE FILE | CC034 - SUBPOENA | 9/20/2022 | 1089181 - SUBPOENA | 1 | Delete |
| 104129266 | CASE FILE | CC034 - SUBPOENA | 9/20/2022 | 1089182 - SUBPOENA | 1 | Delete |
| 104130251 | CASE FILE | CC032 - SERVICE RETURNS | 9/20/2022 | 1089181 - RETURN OF SUBPOENA | 1 | Delete |
| 104132153 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/20/2022 | DEFENDANTS NOTICE OF INTENT TO USE EVIDENCE ACCOPANIED BY A BUSINESS RECORDS AFFIDAVIT | 5 | Delete |
| 104132154 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/20/2022 | DEFENDANTS NOTICE OF INTENT TO USE EVIDENCE ACCOMPANIED BY A BUSINESS RECORDS AFFIDAVIT | 5 | Delete |
| 104132155 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/20/2022 | DEFENDANTS NOTICE OF INTENT TO USE EVIDENCE ACCOMPANIED BY A BUSINESS RECORDS AFFIDAVIT | 5 | Delete |
| 104132156 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/20/2022 | DEFENDANTS NOTICE OF INTENT TO USE EVIDENCE ACCOMPANIED BY A BUSINESS RECORDS AFFIDAVIT | 7 | Delete |
| 104132157 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/20/2022 | DEFENDANTS NOTICE OF INTENT TO USE EVIDENCE ACCOMPANIED BY A BUSINESS RECORDS AFFIDAVIT | 5 | Delete |
| 104133494 | CASE FILE | CC006 - APPLICATION | 9/20/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 104134585 | CASE FILE | CC034 - SUBPOENA | 9/20/2022 | 1089277 - SUBPOENA | 1 | Delete |
| 104229567 | CASE FILE | CC006 - APPLICATION | 9/26/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 104230344 | CASE FILE | CC034 - SUBPOENA | 9/26/2022 | 1091944 - SUBPOENA | 1 | Delete |
| 104252040 | COMBINED MINUTES | OTHER - ORDER | 9/26/2022 | ORDER IMPOSING RULES FOR MEDIA COVERAGE | 3 | Delete |
| 104327891 | COMBINED MINUTES | OTHER - ORDER | 9/29/2022 | AMENDED ORDER IMPOSING RULES FOR MEDIA COVERAGE | 3 | Delete |
| 104429554 | CASE FILE | CC006 - APPLICATION | 10/6/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 104429683 | CASE FILE | CC034 - SUBPOENA | 10/6/2022 | 1098196 - SUBPOENA | 1 | Delete |
| 104453444 | CASE FILE | CC006 - APPLICATION | 10/7/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 104454586 | CASE FILE | CC034 - SUBPOENA | 10/7/2022 | 1098964 - SUBPOENA | 1 | Delete |
| 104454589 | CASE FILE | CC034 - SUBPOENA | 10/7/2022 | 1098963 - SUBPOENA | 1 | Delete |
| 104454609 | CASE FILE | CC034 - SUBPOENA | 10/7/2022 | 1098965 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 104454744 | CASE FILE | CC001 - MOTION | 10/7/2022 | DEFENDANTS MOTION IN LIMINE | 6 | Delete |
| 104476886 | CASE FILE | CC006 - APPLICATION | 10/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 104476948 | CASE FILE | CC006 - APPLICATION | 10/9/2022 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 104482400 | CASE FILE | CC034 - SUBPOENA | 10/10/2022 | 1099454 - SUBPOENA | 1 | Delete |
| 104482417 | CASE FILE | CC034 - SUBPOENA | 10/10/2022 | 1099453 - SUBPOENA | 1 | Delete |
| 104509075 | CASE FILE | CC001 - MOTION | 10/11/2022 | CSC Motion for Community Supervision-F | 1 | Delete |
| 104549845 | CASE FILE | CC001 - MOTION | 10/11/2022 | DEFENSE MOTION AT TIME OF ENTERING PLEA OF NOT GUILTY | 1 | Delete |
| 104577910 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 10/6/2022 | DEFENDANTS JURY LIST | 6 | Delete |
| 104577913 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 10/6/2022 | DEFENDANTS JURY LIST | 6 | Delete |
| 104577915 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 10/6/2022 | STATES JURY LIST | 6 | Delete |
| 104577916 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 10/6/2022 | FILE COPY | 6 | Delete |
| 104577917 | CASE FILE | CC059 - SENSITIVE DATA DOCUMENT | 10/6/2022 | STATES JURY LIST | 6 | Delete |
| 104588845 | CASE FILE | CC030 - JURY NOTES/QUESTIONS | 10/12/2022 | NOTE FROM JUROR | 1 | Delete |
| 104624989 | CASE FILE | CC030 - JURY NOTES/QUESTIONS | 10/14/2022 | QUESTION FROM THE JURY | 1 | Delete |
| 104806747 | COMBINED MINUTES | DIHUNG - HUNG JURY | 10/26/2022 | HUNG JURY | 1 | Delete |
| 104813244 | COMBINED MINUTES | TRINSJ - TRIAL-INSTRUCTION TO JURY | 10/25/2022 | | 12 | Delete |
| 104813248 | COMBINED MINUTES | TRINSJ - TRIAL-INSTRUCTION TO JURY | 10/26/2022 | | 2 | Delete |
| 104825637 | COMBINED MINUTES | TRJUNO - JURY NOTE | 10/24/2022 | NO. 1 | 1 | Delete |
| 104825638 | COMBINED MINUTES | TRJUNO - JURY NOTE | 10/25/2022 | NO. 2 | 1 | Delete |
| 104825639 | COMBINED MINUTES | TRJUNO - JURY NOTE | 10/25/2022 | NO. 3 | 1 | Delete |
| 104825640 | COMBINED MINUTES | TRJUNO - JURY NOTE | 10/25/2022 | NO. 4 | 1 | Delete |
| 104825642 | COMBINED MINUTES | TRJUNO - JURY NOTE | 10/25/2022 | NO. 5 | 1 | Delete |
| 104825644 | COMBINED MINUTES | TRJUNO - JURY NOTE | 10/25/2022 | NO. 6 | 1 | Delete |
| 104825648 | CASE FILE | CC030 - JURY NOTES/QUESTIONS | 10/26/2022 | JURY NOTE NO.7 | 1 | Delete |
| 104884374 | COMBINED MINUTES | TRJCHG - TRIAL- JURY CHARGE | 10/26/2022 | | 10 | Delete |
| | | TRSNVR - TRIAL-SENTENCE/VERDICT | 10/26/2022 | NOT GUILTY | | |
| 104884375 | COMBINED MINUTES | TRJCHG - TRIAL- JURY CHARGE | 10/26/2022 | HUNG JURY | 10 | Delete |
| 104972520 | COMBINED MINUTES | OTPAY - EXPENSE PAYMENT | 11/3/2022 | JURY TRAVEL,MEALS, AND ACCOMMODATIONS | 1 | Delete |
| 106075120 | COMBINED MINUTES | OTVENU - CHANGE OF VENUE | 1/18/2023 | | 1 | Delete |
| 106075121 | COMBINED MINUTES | OTPUB - PUBLICITY ORDER | 1/18/2023 | | 4 | Delete |
| 106120365 | CASE FILE | CC006 - APPLICATION | 1/21/2023 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 106131018 | CASE FILE | CC034 - SUBPOENA | 1/23/2023 | 1137200 - SUBPOENA | 1 | Delete |
| 106131052 | CASE FILE | CC034 - SUBPOENA | 1/23/2023 | 1137205 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 106131069 | CASE FILE | CC034 - SUBPOENA | 1/23/2023 | 1137201 - SUBPOENA | 1 | Delete |
| 106131075 | CASE FILE | CC034 - SUBPOENA | 1/23/2023 | 1137203 - SUBPOENA | 1 | Delete |
| 106131078 | CASE FILE | CC034 - SUBPOENA | 1/23/2023 | 1137202 - SUBPOENA | 1 | Delete |
| 106131106 | CASE FILE | CC034 - SUBPOENA | 1/23/2023 | 1137204 - SUBPOENA | 1 | Delete |
| 106218320 | CASE FILE | CC006 - APPLICATION | 1/26/2023 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 106218701 | CASE FILE | CC034 - SUBPOENA | 1/26/2023 | 1139653 - SUBPOENA | 1 | Delete |
| 106218711 | CASE FILE | CC034 - SUBPOENA | 1/26/2023 | 1139652 - SUBPOENA | 1 | Delete |
| 106218714 | CASE FILE | CC034 - SUBPOENA | 1/26/2023 | 1139651 - SUBPOENA | 1 | Delete |
| 106219223 | CASE FILE | CC006 - APPLICATION | 1/26/2023 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 106224716 | CASE FILE | CC034 - SUBPOENA | 1/27/2023 | 1139673 - SUBPOENA | 1 | Delete |
| 106230354 | CASE FILE | CC006 - APPLICATION | 1/27/2023 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 106230657 | CASE FILE | CC034 - SUBPOENA | 1/27/2023 | 1139792 - SUBPOENA | 1 | Delete |
| 106230662 | CASE FILE | CC034 - SUBPOENA | 1/27/2023 | 1139791 - SUBPOENA | 1 | Delete |
| 106238443 | CASE FILE | CC001 - MOTION | 1/27/2023 | ANTONIO ARMSTRONG, JR'S OBJECTION TO THE COURT'S OWN MOTION TO TRANSFER VENUE AND DEMAND FOR A JURY TRIAL IN HARRIS COUNTY, TEXAS | 13 | Delete |
| 106238445 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "A" | 3 | Delete |
| 106238447 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "B" | 13 | Delete |
| 106238448 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "C" | 4 | Delete |
| 106238450 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "D" | 4 | Delete |
| 106238453 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "E" | 4 | Delete |
| 106238455 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "F" | 7 | Delete |
| 106238456 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "G" | 7 | Delete |
| 106238458 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "H" | 32 | Delete |
| 106238461 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "I" | 46 | Delete |
| 106238462 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "J" | 14 | Delete |
| 106238463 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "K" | 13 | Delete |
| 106238464 | CASE FILE | CC043 - EXHIBITS | 1/27/2023 | EXHIBIT "L" | 3 | Delete |
| 106255522 | CASE FILE | CC032 - SERVICE RETURNS | 1/30/2023 | COURT SUBPOENA | 2 | Delete |
| 106255557 | CASE FILE | CC032 - SERVICE RETURNS | 1/30/2023 | COURT SUBPOENA | 2 | Delete |
| 106255613 | CASE FILE | CC032 - SERVICE RETURNS | 1/30/2023 | COURT SUBPOENA | 2 | Delete |
| 106255668 | CASE FILE | CC032 - SERVICE RETURNS | 1/30/2023 | COURT SUBPOENA | 2 | Delete |
| 106255673 | CASE FILE | CC032 - SERVICE RETURNS | 1/30/2023 | COURT SUBPOENA | 2 | Delete |
| 106255683 | CASE FILE | CC032 - SERVICE RETURNS | 1/30/2023 | COURT SUBPOENA | 2 | Delete |
| 106255686 | CASE FILE | CC032 - SERVICE RETURNS | 1/30/2023 | COURT SUBPOENA | 2 | Delete |
| 106255875 | CASE FILE | CC032 - SERVICE RETURNS | 1/30/2023 | COURT SUBPOENA | 2 | Delete |
| 106255882 | CASE FILE | CC032 - SERVICE RETURNS | 1/30/2023 | COURT SUBPOENA | 2 | Delete |
| 106278451 | COMBINED MINUTES | OTVENU - CHANGE OF VENUE | 1/30/2023 | TRIAL TO REMAIN IN HARRIS COUNTY | 1 | Delete |
| 106278452 | COMBINED MINUTES | OTHER - ORDER | 1/30/2023 | STATE'S MOTION FOR INDIVIDUAL VOIR DIRE | 6 | Delete |
| 106739375 | CASE FILE | CC006 - APPLICATION | 2/24/2023 | APPLICATION FOR PROCESS ON OUT OF STATE WITNESS | 9 | Delete |
| 107222839 | COMBINED MINUTES | BABCVR - BOND CONDITIONS VIOLATION REPORT | 3/22/2023 | | 2 | Delete |
| 107854145 | CASE FILE | CC001 - MOTION | 4/27/2023 | MOTION FOR CONTINUANCE AND MOTION FOR A | 6 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | HEARING TO QUESTION JUROR FROM THE SECOND TRIAL REGARDING, A DATING RELATIONSHIP WITH A HARRIS COUNTY PROSECUTOR FOR VIOLATIONS OF THE UNITED STATES AND TEXAS CONSTITUTIONS | | |
| 107876970 | CASE FILE | CC001 - MOTION | 4/28/2023 | STATE'S MOTION TO CORRECT FALSE ALLEGATIONS IN DEFENDANT'S MOTION FOR CONTINUANCE AND REQUEST FOR ORDER TO REQUIRE NON-PUBLIC FILING UNTIL THE DOCUMENT HAS BEEN REVIEWED BY THE TRIAL COURT FOR COMPLIANCE WITH ARTICLE 1.052(B) | 47 | Delete |
| 107877715 | CASE FILE | CC001 - MOTION | 4/28/2023 | STATE'S MOTION FOR CONTINUANCE | 3 | Delete |
| 107888185 | CASE FILE | CC046 - ORDER/JUDGMENT | 4/28/2023 | PROPOSED ORDER - DEFENDANT'S EX PARTE MOTION TO PROVIDE FUNDS FOR EXPERT ASSISTANCE | 1 | Delete |
| 107888213 | CASE FILE | CC001 - MOTION | 4/28/2023 | DEFENSE SUPPLEMENTAL MOTION REGARDING MOTION FOR A HEARING | 3 | Delete |
| 107902355 | CASE FILE | CC001 - MOTION | 5/1/2023 | STATE'S FIRST MOTION IN LIMINE | 4 | Delete |
| 107915423 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 5/1/2023 | S/M FOR CONTINUANCE DENIED /0901 /14 | 3 | Delete |
| | | TRCONT - TRIAL - CONTINUANCE | 5/1/2023 | | | |
| 107915495 | COMBINED MINUTES | TRFINV - TRIAL - FUNDS FOR INVESTIGATOR | 5/1/2023 | | 3 | Delete |
| | | ADDO - ADDITIONAL ORDERS | 5/1/2023 | APPOINT INVESTIGATOR GRANTED /0901 /14 | | |
| 107915526 | COMBINED MINUTES | TRCONT - TRIAL - CONTINUANCE | 5/1/2023 | | 6 | Delete |
| | | ADDO - ADDITIONAL ORDERS | 5/1/2023 | D/M FOR CONTINUANCE DENIED /0901 /14 | | |
| 107915582 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 5/1/2023 | S/M TO CORRECT FALSE ALLEGATIONS DENIED /0901 /14 | 47 | Delete |
| | | TRCONT - TRIAL - CONTINUANCE | 5/1/2023 | | | |
| 108016173 | CASE FILE | CC006 - APPLICATION | 5/7/2023 | APPLICATION FOR SUBPOENA BY STATE | 3 | Delete |
| 108019400 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184348 - SUBPOENA | 1 | Delete |
| 108019402 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184351 - SUBPOENA | 1 | Delete |
| 108019403 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184353 - SUBPOENA | 1 | Delete |
| 108019404 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184356 - SUBPOENA | 1 | Delete |
| 108019405 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184362 - SUBPOENA | 1 | Delete |
| 108019406 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184352 - SUBPOENA | 1 | Delete |
| 108019410 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184350 - SUBPOENA | 1 | Delete |
| 108019411 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184349 - SUBPOENA | 1 | Delete |
| 108019412 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184354 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 108019415 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184355 - SUBPOENA | 1 | Delete |
| 108019423 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184364 - SUBPOENA | 1 | Delete |
| 108019429 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184363 - SUBPOENA | 1 | Delete |
| 108019430 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184360 - SUBPOENA | 1 | Delete |
| 108019433 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184357 - SUBPOENA | 1 | Delete |
| 108019435 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184361 - SUBPOENA | 1 | Delete |
| 108019440 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184359 - SUBPOENA | 1 | Delete |
| 108019441 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184358 - SUBPOENA | 1 | Delete |
| 108019449 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184365 - SUBPOENA | 1 | Delete |
| 108019453 | CASE FILE | CC034 - SUBPOENA | 5/8/2023 | 1184366 - SUBPOENA | 1 | Delete |
| 108030688 | CASE FILE | CC032 - SERVICE RETURNS | 5/8/2023 | 1184350 - RETURN OF SUBPOENA | 1 | Delete |
| 108030689 | CASE FILE | CC032 - SERVICE RETURNS | 5/8/2023 | 1184349 - RETURN OF SUBPOENA | 1 | Delete |
| 108030690 | CASE FILE | CC032 - SERVICE RETURNS | 5/8/2023 | 1184348 - RETURN OF SUBPOENA | 1 | Delete |
| 108030691 | CASE FILE | CC032 - SERVICE RETURNS | 5/8/2023 | 1184366 - RETURN OF SUBPOENA | 1 | Delete |
| 108030692 | CASE FILE | CC032 - SERVICE RETURNS | 5/8/2023 | 1184365 - RETURN OF SUBPOENA | 1 | Delete |
| 108031824 | CASE FILE | CC032 - SERVICE RETURNS | 5/8/2023 | 1184361 - RETURN OF SUBPOENA | 2 | Delete |
| 108031827 | CASE FILE | CC032 - SERVICE RETURNS | 5/8/2023 | 1184357 - RETURN OF SUBPOENA | 2 | Delete |
| 108031828 | CASE FILE | CC032 - SERVICE RETURNS | 5/8/2023 | 1184358 - RETURN OF SUBPOENA | 2 | Delete |
| 108031829 | CASE FILE | CC032 - SERVICE RETURNS | 5/8/2023 | 1184359 - RETURN OF SUBPOENA | 2 | Delete |
| 108032040 | CASE FILE | CC032 - SERVICE RETURNS | 5/8/2023 | 1184360 - RETURN OF SUBPOENA | 1 | Delete |
| 108052039 | CASE FILE | CC032 - SERVICE RETURNS | 5/9/2023 | 1184352 - RETURN OF SUBPOENA | 1 | Delete |
| 108052218 | CASE FILE | CC032 - SERVICE RETURNS | 5/9/2023 | 1184352 - RETURN OF SUBPOENA | 1 | Delete |
| 108114670 | CASE FILE | CC006 - APPLICATION | 5/12/2023 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 108115792 | CASE FILE | CC034 - SUBPOENA | 5/12/2023 | 1186636 - SUBPOENA | 1 | Delete |
| 108117900 | CASE FILE | CC006 - APPLICATION | 5/12/2023 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 108119327 | CASE FILE | CC034 - SUBPOENA | 5/12/2023 | 1186653 - SUBPOENA | 1 | Delete |
| 108143077 | CASE FILE | CC032 - SERVICE RETURNS | 5/15/2023 | 1186636 - RETURN OF SUBPOENA | 2 | Delete |
| 108216096 | CASE FILE | CC006 - APPLICATION | 5/18/2023 | APPLICATION FOR SUBPOENA BY DEFENSE | 2 | Delete |
| 108216493 | CASE FILE | CC034 - SUBPOENA | 5/18/2023 | 1188541 - SUBPOENA | 1 | Delete |
| 108216496 | CASE FILE | CC034 - SUBPOENA | 5/18/2023 | 1188538 - SUBPOENA | 2 | Delete |
| 108216497 | CASE FILE | CC034 - SUBPOENA | 5/18/2023 | 1188539 - SUBPOENA | 2 | Delete |
| 108216499 | CASE FILE | CC034 - SUBPOENA | 5/18/2023 | 1188540 - SUBPOENA | 2 | Delete |
| 108216500 | CASE FILE | CC034 - SUBPOENA | 5/18/2023 | 1188542 - SUBPOENA | 1 | Delete |
| 108216515 | CASE FILE | CC034 - SUBPOENA | 5/18/2023 | 1188537 - SUBPOENA | 2 | Delete |
| 108267337 | CASE FILE | CC006 - APPLICATION | 5/22/2023 | APPLICATION FOR SUBPOENA BY STATE | 1 | Delete |
| 108270478 | CASE FILE | CC034 - SUBPOENA | 5/22/2023 | 1189923 - SUBPOENA | 1 | Delete |
| 108270480 | CASE FILE | CC034 - SUBPOENA | 5/22/2023 | 1189924 - SUBPOENA | 1 | Delete |
| 108330143 | CASE FILE | CC032 - SERVICE RETURNS | 5/24/2023 | 1188540 - RETURN OF SUBPOENA | 1 | Delete |
| 108337991 | CASE FILE | CC032 - SERVICE RETURNS | 5/25/2023 | 1188539 - RETURN OF SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 108337992 | CASE FILE | CC032 - SERVICE RETURNS | 5/25/2023 | 1188538 - RETURN OF SUBPOENA | 1 | Delete |
| 108337994 | CASE FILE | CC032 - SERVICE RETURNS | 5/25/2023 | 1188537 - RETURN OF SUBPOENA | 1 | Delete |
| 108451874 | CASE FILE | CC001 - MOTION | 6/1/2023 | STATE'S PRETRIAL MOTION IN LIMINE | 4 | Delete |
| 108568606 | COMBINED MINUTES | OTIMC - ORDER IMPOSING RULES FOR MEDIA COVERAGE | 6/7/2023 | AMENDED | 3 | Delete |
| 108610220 | COMBINED MINUTES | OTSEAL - OTHER - ORDER SEALING OTHER DOCUMENT(S) | 6/6/2023 | | 1 | Delete |
| 108634419 | CASE FILE | CC010 - CASE RESET/SETTINGS | 6/12/2023 | DCA CASE RESET FORM | 1 | Delete |
| 108704813 | CASE FILE | CC006 - APPLICATION | 6/15/2023 | APPLICATION FOR SUBPOENA BY STATE FOR SUBPOENA BY STATE FOR WITNESS IN THE DISTRICT COURT | 3 | Delete |
| 108705318 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200791 - SUBPOENA | 1 | Delete |
| 108705321 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200793 - SUBPOENA | 1 | Delete |
| 108705326 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200792 - SUBPOENA | 1 | Delete |
| 108705339 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200790 - SUBPOENA | 1 | Delete |
| 108705340 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200798 - SUBPOENA | 1 | Delete |
| 108705341 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200785 - SUBPOENA | 1 | Delete |
| 108705345 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200800 - SUBPOENA | 1 | Delete |
| 108705358 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200799 - SUBPOENA | 1 | Delete |
| 108705360 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200786 - SUBPOENA | 1 | Delete |
| 108705372 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200801 - SUBPOENA | 1 | Delete |
| 108705383 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200789 - SUBPOENA | 1 | Delete |
| 108705384 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200788 - SUBPOENA | 1 | Delete |
| 108705401 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200796 - SUBPOENA | 1 | Delete |
| 108705402 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200787 - SUBPOENA | 1 | Delete |
| 108705405 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200795 - SUBPOENA | 1 | Delete |
| 108705413 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200794 - SUBPOENA | 1 | Delete |
| 108705423 | CASE FILE | CC034 - SUBPOENA | 6/15/2023 | 1200802 - SUBPOENA | 1 | Delete |
| 108707767 | COMBINED MINUTES | OTSEAL - OTHER - ORDER SEALING OTHER DOCUMENT(S) | 5/31/2023 | | 1 | Delete |
| 108710055 | COMBINED MINUTES | OTSEAL - OTHER - ORDER SEALING OTHER DOCUMENT(S) | 5/31/2023 | | 1 | Delete |
| 108710325 | COMBINED MINUTES | OTSEAL - OTHER - ORDER SEALING OTHER DOCUMENT(S) | 5/31/2023 | | 1 | Delete |
| 108710990 | COMBINED MINUTES | OTSEAL - OTHER - ORDER SEALING OTHER DOCUMENT(S) | 6/14/2023 | | 3 | Delete |
| 108710991 | COMBINED MINUTES | OTSEAL - OTHER - ORDER SEALING OTHER DOCUMENT(S) | 6/14/2023 | | 3 | Delete |
| 108710996 | COMBINED MINUTES | OTSEAL - OTHER - ORDER SEALING OTHER DOCUMENT(S) | 6/14/2023 | | 2 | Delete |
| 108718071 | COMBINED MINUTES | OTREQ - OTHER - REQUEST | 6/15/2023 | PLACE APP/SUB UNDER CONFIDENTIAL | 1 | Delete |
| 108914000 | COMBINED MINUTES | OTSEAL - OTHER - ORDER SEALING OTHER DOCUMENT(S) | 6/6/2023 | | 1 | Delete |
| 109209141 | CASE FILE | CC006 - APPLICATION | 7/17/2023 | APPLICATION FOR SUBPOENA BY DEFENSE | 3 | Delete |
| 109209533 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213006 - SUBPOENA | 1 | Delete |
| 109209536 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213007 - SUBPOENA | 1 | Delete |
| 109209540 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213005 - SUBPOENA | 1 | Delete |
| 109209545 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213004 - SUBPOENA | 1 | Delete |
| 109209550 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213014 - SUBPOENA | 1 | Delete |
| 109209555 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213015 - SUBPOENA | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109209559 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213010 - SUBPOENA | 1 | Delete |
| 109209566 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213013 - SUBPOENA | 1 | Delete |
| 109209569 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213012 - SUBPOENA | 1 | Delete |
| 109209573 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213017 - SUBPOENA | 1 | Delete |
| 109209580 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213019 - SUBPOENA | 2 | Delete |
| 109209590 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213008 - SUBPOENA | 1 | Delete |
| 109209638 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213011 - SUBPOENA | 1 | Delete |
| 109209651 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213018 - SUBPOENA | 2 | Delete |
| 109209765 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213009 - SUBPOENA | 1 | Delete |
| 109209772 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213016 - SUBPOENA | 1 | Delete |
| 109220861 | CASE FILE | CC006 - APPLICATION | 7/17/2023 | APPLICATION FOR SUBPOENA BY STATE FOR WITNESS IN THE DISTRICT COURT | 1 | Delete |
| 109220875 | CASE FILE | CC006 - APPLICATION | 7/17/2023 | APPLICATION FOR SUBPOENA BY STATE FOR SUBPOENA BY STATE FOR WITNESS IN THE DISTRICT COURT | 3 | Delete |
| 109220882 | CASE FILE | CC006 - APPLICATION | 7/17/2023 | APPLICATION FOR SUBPOENA BY STATE FOR SUBPOENA BY STATE FOR WITNESS IN THE DISTRICT COURT | 1 | Delete |
| 109220887 | CASE FILE | CC006 - APPLICATION | 7/17/2023 | APPLICATION FOR SUBPOENA BY STATE FOR SUBPOENA BY STATE FOR WITNESS IN THE DISTRICT COURT | 1 | Delete |
| 109222177 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213242 - SUBPOENA | 1 | Delete |
| 109222182 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213234 - SUBPOENA | 1 | Delete |
| 109222183 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213226 - SUBPOENA | 1 | Delete |
| 109222185 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213232 - SUBPOENA | 1 | Delete |
| 109222189 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213221 - SUBPOENA | 1 | Delete |
| 109222192 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213227 - SUBPOENA | 1 | Delete |
| 109222194 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213229 - SUBPOENA | 1 | Delete |
| 109222195 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213233 - SUBPOENA | 1 | Delete |
| 109222199 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213236 - SUBPOENA | 1 | Delete |
| 109222204 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213237 - SUBPOENA | 1 | Delete |
| 109222205 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213228 - SUBPOENA | 1 | Delete |
| 109222206 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213230 - SUBPOENA | 1 | Delete |
| 109222207 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213239 - SUBPOENA | 1 | Delete |
| 109222209 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213243 - SUBPOENA | 1 | Delete |
| 109222213 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213244 - SUBPOENA | 1 | Delete |
| 109222215 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213238 - SUBPOENA | 1 | Delete |
| 109222216 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213240 - SUBPOENA | 1 | Delete |
| 109222298 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213231 - SUBPOENA | 1 | Delete |
| 109222309 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213241 - SUBPOENA | 1 | Delete |
| 109223112 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213225 - SUBPOENA | 1 | Delete |
| 109223120 | CASE FILE | CC034 - SUBPOENA | 7/17/2023 | 1213235 - SUBPOENA | 1 | Delete |
| 109236549 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213226 - RETURN OF SUBPOENA | 1 | Delete |
| 109236550 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213240 - RETURN OF SUBPOENA | 1 | Delete |
| 109236551 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213227 - RETURN OF SUBPOENA | 1 | Delete |
| 109236553 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213241 - RETURN OF | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | SUBPOENA | | |
| 109236559 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213225 - RETURN OF SUBPOENA | 1 | Delete |
| 109236733 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213226 - RETURN OF SUBPOENA | 1 | Delete |
| 109236734 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213240 - RETURN OF SUBPOENA | 1 | Delete |
| 109236735 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213227 - RETURN OF SUBPOENA | 1 | Delete |
| 109236737 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213241 - RETURN OF SUBPOENA | 1 | Delete |
| 109236743 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213225 - RETURN OF SUBPOENA | 1 | Delete |
| 109239838 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213237 - RETURN OF SUBPOENA | 1 | Delete |
| 109240983 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213236 - RETURN OF SUBPOENA | 1 | Delete |
| 109241023 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213235 - RETURN OF SUBPOENA | 2 | Delete |
| 109241031 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213234 - RETURN OF SUBPOENA | 2 | Delete |
| 109241032 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213238 - RETURN OF SUBPOENA | 2 | Delete |
| 109241053 | CASE FILE | CC032 - SERVICE RETURNS | 7/18/2023 | 1213236 - RETURN OF SUBPOENA | 2 | Delete |
| 109248516 | CASE FILE | CC006 - APPLICATION | 7/18/2023 | APPLICATION FOR SUBPOENA BY STATE FOR SUBPOENA BY STATE FOR WITNESS IN THE DISTRICT COURT | 2 | Delete |
| 109250330 | CASE FILE | CC032 - SERVICE RETURNS | 7/19/2023 | 1213229 - RETURN OF SUBPOENA | 1 | Delete |
| 109271215 | CASE FILE | CC034 - SUBPOENA | 7/19/2023 | 1214092 - SUBPOENA | 2 | Delete |
| 109271217 | CASE FILE | CC034 - SUBPOENA | 7/19/2023 | 1214091 - SUBPOENA | 2 | Delete |
| 109271221 | CASE FILE | CC034 - SUBPOENA | 7/19/2023 | 1214094 - SUBPOENA | 1 | Delete |
| 109271224 | CASE FILE | CC034 - SUBPOENA | 7/19/2023 | 1214093 - SUBPOENA | 2 | Delete |
| 109271263 | CASE FILE | CC034 - SUBPOENA | 7/19/2023 | 1214090 - SUBPOENA | 2 | Delete |
| 109273330 | CASE FILE | CC034 - SUBPOENA | 7/19/2023 | 1214095 - SUBPOENA | 1 | Delete |
| 109283245 | CASE FILE | CC032 - SERVICE RETURNS | 7/20/2023 | 1214092 - RETURN OF SUBPOENA | 1 | Delete |
| 109283248 | CASE FILE | CC032 - SERVICE RETURNS | 7/20/2023 | 1214091 - RETURN OF SUBPOENA | 1 | Delete |
| 109283250 | CASE FILE | CC032 - SERVICE RETURNS | 7/20/2023 | 1214090 - RETURN OF SUBPOENA | 1 | Delete |
| 109290185 | COMBINED MINUTES | OTREQ - OTHER - REQUEST | 7/20/2023 | APPLICATION/SUB UNDER CONFIDENTIAL | 1 | Delete |
| 109298286 | CASE FILE | CC032 - SERVICE RETURNS | 7/21/2023 | 1214091 - RETURN OF SUBPOENA | 2 | Delete |
| 109337379 | CASE FILE | CC006 - APPLICATION | 7/24/2023 | APPLICATION FOR SUBPOENA BY STATE FOR SUBPOENA BY STATE FOR WITNESS IN THE DISTRICT COURT | 1 | Delete |
| 109339847 | CASE FILE | CC034 - SUBPOENA | 7/24/2023 | 1216260 - SUBPOENA | 1 | Delete |
| 109339917 | CASE FILE | CC034 - SUBPOENA | 7/24/2023 | 1216261 - SUBPOENA | 1 | Delete |
| 109367321 | CASE FILE | CC032 - SERVICE RETURNS | 7/25/2023 | 1216260 - RETURN OF SUBPOENA | 1 | Delete |
| 109367322 | CASE FILE | CC032 - SERVICE RETURNS | 7/25/2023 | 1216261 - RETURN OF SUBPOENA | 1 | Delete |
| 109369448 | COMBINED MINUTES | OTREQ - OTHER - REQUEST | 7/25/2023 | APPLICATION/SUB UNDER CONFIDENTIAL | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109379925 | CASE FILE | CC032 - SERVICE RETURNS | 7/26/2023 | 1214093 - RETURN OF SUBPOENA | 1 | Delete |
| 109532940 | CASE FILE | CC006 - APPLICATION | 8/3/2023 | APPLICATION FOR SUBPOENA BY DEFENSE | 1 | Delete |
| 109534183 | CASE FILE | CC034 - SUBPOENA | 8/3/2023 | 1221032 - SUBPOENA | 1 | Delete |
| 109534239 | COMBINED MINUTES | TRLIMI - TRIAL - LIMINE | 7/31/2023 | SUPPLEMENTAL | 2 | Delete |
| 109649620 | CASE FILE | CC034 - SUBPOENA | 8/10/2023 | 1224052 - SUBPOENA | 1 | Delete |
| 109668151 | CASE FILE | CC034 - SUBPOENA | 8/10/2023 | 1224462 - SUBPOENA | 1 | Delete |
| 109691749 | CASE FILE | CC034 - SUBPOENA | 8/11/2023 | 1224594 - SUBPOENA | 1 | Delete |
| 109701804 | CASE FILE | CC034 - SUBPOENA | 8/14/2023 | 1225142 - SUBPOENA | 1 | Delete |
| 109709440 | CASE FILE | CC034 - SUBPOENA | 8/14/2023 | 1224984 - SUBPOENA | 1 | Delete |
| 109722058 | COMBINED MINUTES | OTIMC - ORDER IMPOSING RULES FOR MEDIA COVERAGE | 8/14/2023 | AMENDED | 3 | Delete |
| 109767670 | CASE FILE | CC013 - COURT DIRECTIVE | 8/16/2023 | C87AI COURT DIRECTIVE - REMAND DEFENDANT TO CUSTODY | 1 | Delete |
| 109769668 | CASE FILE | CC013 - COURT DIRECTIVE | 8/16/2023 | BOND SET - DEFENDANT 2023 | 1 | Delete |
| 109798196 | COMBINED MINUTES | TRINSJ - TRIAL-INSTRUCTION TO JURY | 8/15/2023 | | 1 | Delete |
| 109806648 | COMBINED MINUTES | OTSEAL - OTHER - ORDER SEALING OTHER DOCUMENT(S) | 8/17/2023 | | 1 | Delete |
| 109806664 | COMBINED MINUTES | OTSEAL - OTHER - ORDER SEALING OTHER DOCUMENT(S) | 8/17/2023 | | 1 | Delete |
| 109815160 | COMBINED MINUTES | OTREQ - OTHER - REQUEST | 8/18/2023 | FOREPERSONS NAME ON JURY CHARGE UNDER CONFIDENTIAL | 1 | Delete |
| 109831297 | COMBINED MINUTES | APPOA - APPEAL - PAUPERS OATH ON APPEAL | 8/17/2023 | | 2 | Delete |
| 109839264 | COMBINED MINUTES | OTCONR - REMOVE FROM CONFIDENTIAL STATUS | 8/18/2023 | | 2 | Delete |
| 109843800 | COMBINED MINUTES | DIJDG - JUDGMENT | 8/16/2023 | CAPITAL MURDER (MULTI MURDER) | 4 | Delete |
| 109875874 | COMBINED MINUTES | APN - APPEAL - NOTICE OF APPEAL | 8/16/2023 | | 2 | Delete |
| 109877101 | COMBINED MINUTES | DITCC - DISPOSITION - TRIAL COURT CERTIFICATION OF DEFENDANT'S RIGHT OF APPEAL | 8/16/2023 | | 1 | Delete |
| 109905629 | CASE FILE | CC017 - INTERNAL DOCUMENT | | APPEAL CARD | 1 | Delete |
| 109905634 | CASE FILE | CC038 - COST BILLS | | CRIMINAL BILL OF COST | 1 | Delete |
| 109905642 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 8/23/2023 | NOTICE OF APPEAL UPDATES | 1 | Delete |
| 109949119 | CASE FILE | CC056 - COURT OF APPEAL | 8/24/2023 | NO POST-JUDGMENT MOTION WAS FILED. | 1 | Delete |
| 109985126 | COMBINED MINUTES | APSEXH - APPEALS - STATES EXHIBITS (ORDER) | 8/25/2023 | | 1 | Delete |
| 109985127 | COMBINED MINUTES | TRSEXH - TRIAL - STATES EXHIBITS | 8/25/2023 | | 3 | Delete |
| 110034333 | CASE FILE | CC001 - MOTION | 8/31/2023 | MOTION TO SUBSTITUTE COUNSEL | 3 | Delete |
| 110179646 | COMBINED MINUTES | ADDO - ADDITIONAL ORDERS | 9/8/2023 | SUBSTITUTE APPEAL COUNSEL GRANTED /0901 /14 | 3 | Delete |
| | | ATSUB - SUBSTITUTION OF COUNSEL | 9/8/2023 | | | |
| 110271036 | CASE FILE | CC001 - MOTION | 9/14/2023 | MOTION for NEW TRIAL PURSUANT TO T.R.A.P. 21 | 6 | Delete |
| 110271038 | CASE FILE | CC046 - ORDER/JUDGMENT | 9/14/2023 | PROPPOSED ORDER - MOTION for NEW TRIAL | 1 | Delete |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | PURSUANT TO T.R.A.P. 21 ORDER GRANTING MOTION FOR NEW TRIAL | | |
| 110271040 | CASE FILE | CC004 - AFFIDAVITS | 9/14/2023 | AFFIDAVIT ON RICHARD DETOTO | 2 | Delete |
| 110271041 | CASE FILE | CC004 - AFFIDAVITS | 9/14/2023 | ROSSI COMPLAINT | 63 | Delete |
| 110312719 | CASE FILE | CC002 - NOTICE/DISCLOSURE | 9/15/2023 | NOTICE OF APPEAL UPDATES | 1 | Delete |
| 110392416 | CASE FILE | CC032 - SERVICE RETURNS | 9/20/2023 | DELIVER ORDER | 1 | Delete |